# EXHIBIT B

**UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF KENTUCKY**
**LOUISVILLE DIVISION**

| | |
|---|---|
| LEXINGTON INSURANCE COMPANY,<br><br>　　　　Plaintiff,<br><br>　　v.<br><br>AMBASSADOR CAPTIVE SOLUTIONS, LLC;<br>GAGLIARDI INSURANCE SERVICES, INC.;<br>GOLDENSTAR SPECIALTY INSURANCE,<br>LLC; PERFORMANCE INSURANCE<br>COMPANY SPC on behalf of GOLDENSTAR<br>HOLDINGS COMPANY SP and on behalf of<br>SMART INSURE SP; and BRANDON WHITE,<br><br>　　　　Defendants. | Case No. _3:20-cv-330-JRW_ |

**DECLARATION OF ADAM J. KAISER**
**IN SUPPORT OF PLAINTIFF'S MOTION**
**FOR A TEMPORARY RESTRAINING ORDER**
**AND PRELIMINARY INJUNCTION**

I, Adam J. Kaiser, declare as follows:

1.　　I am a partner at Alston & Bird LLP ("Alston"), co-counsel to Plaintiff Lexington Insurance Company ("Lexington") in the above-captioned matter. I submit this declaration, of my own personal knowledge, in support of Lexington's motion for a temporary restraining order and preliminary injunction.

**Gagliardi Insurance**

2.　　After Lexington discovered the facultative reinsurance agreement purportedly between Lexington and Goldenstar Holdings Company SP of Performance Insurance Company SPC ("Goldenstar Holdings") with a forged signature of Joseph Davina (the "Forged Reinsurance Agreement"), Alston was retained to investigate the circumstances of the forgery.

3.      As set forth in Lexington's Complaint, in connection with our investigation, Alston, on Lexington's behalf, reached out to various entities that may be involved in the fraud. Specifically, on December 13, 2019, I, on Lexington's behalf, sent letters seeking documents and information regarding the Forged Reinsurance Agreement and the underlying insurance program referenced in the Forged Reinsurance Agreement (the "Gagliardi Insurance Program") to Defendant Ambassador Captive Solutions, LLC's ("Ambassador") three principals: (1) Defendant Brandon White ("White"), (2) Aaron Lubbers, and (3) Darin Smith; (4) Atlas Insurance Management ("Atlas") (addressed to its counsel, Travers Thorp Alberga); (5) Goldenstar Holdings; (6) Helmsman Management Services ("Helmsman"); (7) Health Special Risk, Inc. ("HSR"); and (8) Defendant Gagliardi Insurance Services, Inc. ("Gagliardi Insurance") (addressed to Gagliardi Sports Insurance).  These are attached hereto as Exhibits 1-8.

4.      In the letters, Lexington warned each party that the Forged Reinsurance Agreement is fraudulent and demanded that each party refrain from representing to anyone that it is valid or enforceable.  Exs. 1-8.

5.      On January 17, 2020, Ambassador, through its counsel, Gayle Klein, a partner at McKool Smith, PC, emailed me to advise that her firm represents Ambassador in connection with this matter.  I spoke with Ms. Klein on January 21, 2020 to discuss the information we needed as part of our investigation.  As of January 21, 2020, Lexington did not know whether the Forged Reinsurance Agreement was being used for any purpose such as being part of a captive reinsurance program, and, if so, the parameters of any such program.

6.      Ms. Klein advised me that the Forged Reinsurance Agreement was, in fact, being used as part of a captive reinsurance program that Ambassador set up for Gagliardi Insurance.

7.     On January 23, 2020, I emailed Ms. Klein stating: "Gayle, we need Ambassador to open its kimono now and give us all info about the insurance program, including all claims data and an explanation of the program it backstopped." A true and accurate copy of this email is attached as Exhibit 9. Ms. Klein advised that she would get back to me the following week with the information I requested.

8.     A week later, on January 30, 2020, I received an email from Ms. Klein stating: "Due to the earthquake in Grand Cayman this week, which, among other things, caused water outages and school closings, I am delayed in gathering information. Therefore, I unfortunately will not be able to get back to you substantively until next week. If you would like to speak in the interim, please let me know and we can arrange for a time." A true and accurate copy of this email is attached as Exhibit 10.

9.     It was unclear why an earthquake in Grand Cayman would delay sending us the basic information we requested, as Ambassador is located in Kentucky and Gagliardi Insurance is based in the United States as well.

10.    In any event, on February 7, 2020, Ms. Klein emailed me a letter claiming, among other things, that Mr. White witnessed Mr. Davina sign the Forged Reinsurance Agreement on May 9, 2019 and backdate it to August 17, 2018. A true and accurate copy of this letter is attached hereto as Exhibit 11.

11.    Enclosed with the letter from Ambassador's counsel was a document purporting to show Goldenstar Holdings' loss runs (that is, claims paid under insurance policies) for the Gagliardi Insurance Program for the policy period July 1, 2018 to July 1, 2019, and appearing to identify ten different insurance policies (the "Goldenstar Holdings' Loss Runs"). *See* Ex. 11. A true and accurate copy of this document is attached as Exhibit 12.

3

12.    In response, I asked Ms. Klein to provide me with copies of all insurance policies referenced on the Goldenstar Holdings' Loss Runs.

13.    In addition, on February 24, 2020, my firm emailed Ms. Klein a letter that (i) explained how Mr. White had previously admitted that Mr. Davina never signed the Forged Reinsurance Agreement and (ii) requested additional information that would enable Lexington to better understand the Gagliardi Insurance Program.    A true and accurate copy of this letter (excluding the enclosure) is attached as Exhibit 13.

14.    I attached to my February 27 letter to Ms. Klein a copy of Mr. White's December 3, 2019 email to AIG executives in which Mr. White characterized the Forged Reinsurance Agreement as a "misrepresentation" and claimed that it "did not come from Ambassador in any way."  Mr. White promised to "track down the genesis of this document."  Below is a true and accurate screen shot of the email I provided to Ms. Klein.

**From:** Brandon White [mailto:brandon.white@ambassadorcaptive.com]
**Sent:** Tuesday, December 03, 2019 3:05 PM
**To:** Benz, Mark
**Cc:** Darin Smith; Davina, Joseph
**Subject:** [EXTERNAL] Re: Goldenstar Holdings Company SP

This message is from an external sender; be cautious with links and attachments.

Mark & Joe,

I apologize for this misrepresentation. We are working to track down the genesis of this document. I can assure you that this did not come from Ambassador in any way. This is not acceptable to us and we will get to the bottom of this and commit to return and report. I am sorry that I do not know more at this moment but didn't want to remain silent on this matter.

This partnership is important to us and we would not jeopardize it. More to come.

Sincerely,

Brandon M. White, CIC, CRM
Founder/President
Ambassador Captive Solutions
9700 Park Plaza Avenue, Suite 201
Louisville, KY 40241
502.439.1555
www.ambassadorcaptive.com

15.     As explained in my February 24 letter to Ms. Klein, Mr. White's email of December 3, 2019 was utterly inconsistent with Ms. Klein's representation to me that Mr. White witnessed Mr. Davina sign the Forged Reinsurance Agreement on May 9, 2019.

16.     On March 3, 2020, Ms. Klein provided me with copies of the eleven insurance policies that Ms. Klein stated corresponded to the policies identified on the Goldenstar Holdings' Loss Runs. Those eleven policies purport to be issued by Lexington on Goldenstar Holdings' behalf (the "Counterfeit Insurance Policies"). Compl. Exs. I-S.

17.     Following receipt of the Counterfeit Insurance Policies, on March 3, 2020 I emailed Ms. Klein asking her to provide me with any Managing General Agent ("MGA") Agreement or Program Administration Agreement, or any other agreement, pursuant to which Gagliardi Insurance or Goldenstar was supposedly authorized to issue policies on behalf of Lexington. A true and accurate copy of this email is attached as Exhibit 14.

18.     Ms. Klein responded on March 5, 2020, stating that "Ambassador is unaware of any written agreement between HSRI and Lexington or any MGA agreement between Gagliardi and Lexington. As I discussed with you last week, Brandon White has asked Mr. Gagliardi to reach out to you." A true and accurate copy of this document is attached as Exhibit 15.

19.     On March 9, 2020, I called Gagliardi Insurance at the phone number listed on its website (we previously sent Gagliardi Insurance two letters and received no response) asking to speak with Marco Gagliardi or Vittorio Gagliardi, who are identified on Gagliardi Insurance's website as the individuals in charge of the company. I was told that neither of them was available. I left contact information and asked to be called back. In addition, I asked for their email addresses, and was told to send any emails to Gagliardi Insurance's general email address listed on its website.

20.     On March 9, 2020, I sent the following email to Gagliardi Insurance's general email address: "Mr. Gagliardi, I left a message for you at your office.  I am counsel to AIG/Lexington.  It is important that we speak.  Your office told me to use this email address to reach you.  Please call me at your earliest convenience."  A true and accurate copy of this document is attached as Exhibit 16.

21.     I never received a response to that email or any call back from Marco or Vittorio Gagliardi.

### Attempts to Provide Notice of this Application

22.     At 9:50 a.m. on Monday, May 11, I called Gayle Klein and left her a message concerning this application and at approximately 10:10 a.m. emailed her a full set of the motion papers (including (i) the Complaint, (ii) the Declaration of Joseph Davina and all Exhibits thereto, (iii) my declaration and all Exhibits thereto, (iv) the proposed form of Order and (v) the supporting memorandum of law) (the "Motion Papers").

23.     At 9:52 a.m. on Monday, May 11, I called Anthony Akiwumi, a partner at Etienne Blake Attorneys at Law and counsel to Goldenstar Holdings Company and Performance Insurance Company SPC, and left him a message concerning this application.  At approximately 10:10 a.m. I emailed him a full set of the Motion Papers.

24.     Also, at approximately 10:10 I emailed all of the above-mentioned motion papers to the following persons and entities at the following email addresses:

| PERSON/ENTITY | EMAIL ADDRESS |
|---|---|
| Brandon White | Brandon.White@Ambassadorcaptive.com |
| Gagliardi Insurance Services, Inc. LLC | sales@gsportsinsurance.com |

25.    In addition, I caused copies of the motion papers to be sent by overnight delivery to each Defendant not known to be represented by counsel, as follows:

| PERSON/ENTITY | ADDRESS |
|---|---|
| Brandon White | 5008 Hickory Hill Drive, Lagrange, Kentucky 40031<br><br>Ambassador Captive Solutions 9700 Park Plaza Avenue, Unit 201, Louisville, Kentucky 40241 |
| Gagliardi Insurance Services, Inc. | 1010 N. Hancock Street, Philadelphia, Pennsylvania 19123 |

26.    I declare under penalty of perjury that the foregoing is true and correct.

Executed on the 11th day of May, 2020.

ADAM J. KAISER

# Exhibit 1

# ALSTON & BIRD

90 Park Avenue
New York, NY  10016
212-210-9400 | Fax: 212-210-9444

Adam J. Kaiser                         Direct Dial:  212-210-9465                    Email:  adam.kaiser@alston.com


December 13, 2019


**VIA EMAIL AND UPS OVERNIGHT MAIL**

Brandon M. White
Ambassador Captive Solutions
9700 Park Plaza Avenue
Suite 201
Louisville, KY 40241
brandon.white@ambassadorcaptive.com

       Re:    *Forged and Inoperative Facultative Reinsurance Agreement*

Dear Mr. White:

      This firm represents American International Group, Inc. ("AIG") and its affiliated companies.  AIG has recently become aware of a forged and inoperative facultative reinsurance agreement purportedly between one or more companies affiliated with AIG, including Lexington Insurance Company, and "Goldenstar Holdings Company SP of Performance Insurance Company SPC" ("Goldenstar") with an effective date of July 1, 2018 to July 1, 2019 (the "Purported Reinsurance Agreement").

      Neither AIG, its affiliates, nor anyone authorized to act on their behalf executed the Purported Reinsurance Agreement or agreed to enter into it.  Accordingly, neither AIG nor its affiliates have incurred any liability or obligations arising from the Purported Reinsurance Agreement or any alleged underlying policies or certificates of insurance purportedly issued in connection with the insurance program referenced in or associated with the Purported Reinsurance Agreement.  As a result, AIG and its affiliates will not adjust any claims submitted under the Purported Reinsurance Agreement or any allegedly related policies or certificates of insurance.  Neither Ambassador Captive Solutions ("Ambassador"), nor any of its agents or affiliates, should represent, suggest, or imply to any person or entity that the Purported Reinsurance Agreement or any allegedly related policies or certificates of insurance are lawful or enforceable in any way.

      AIG is currently investigating the circumstances surrounding this Purported Reinsurance Agreement as well as any other allegedly related agreements or policies that

Alston & Bird LLP                                                                                    www.alston.com

Atlanta | Beijing | Brussels | Charlotte | Dallas | Los Angeles | New York | Research Triangle | San Francisco | Silicon Valley | Washington, D.C.

December 13, 2019
Page 2

may have been fraudulently created or procured.  In connection with this investigation, we would appreciate your cooperation in gathering any potentially relevant documents or information.  To that end, please send the following documents to the undersigned by no later than December 20, 2019:

- Any and all communications regarding any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates;

- Any and all documents regarding any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates;

- Any and all documents and communications regarding any allegedly underlying policies or certificates of insurance purportedly issued in connection with the insurance program referenced in the Purported Reinsurance Agreement; and

- Any and all claims management or similar agreements related to or concerning any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates.

Ambassador must preserve all documents (in any form) in its possession, custody, or control that are potentially relevant to these issues.

Please respond by December 20, 2019 to confirm whether Ambassador is aware of any other reinsurance agreement between AIG (or any of its affiliates) and Goldenstar (or any of its affiliates) or any underlying policy or certificate of coverage purportedly issued in connection with the insurance program referenced in the Purported Reinsurance Agreement.

We appreciate your prompt attention to this matter.

Very truly yours,

Adam J. Kaiser

# Exhibit 2

# ALSTON & BIRD

90 Park Avenue
New York, NY  10016
212-210-9400 | Fax: 212-210-9444

Adam J. Kaiser                    Direct Dial:  212-210-9465                    Email:  adam.kaiser@alston.com

December 13, 2019

**VIA EMAIL AND UPS OVERNIGHT MAIL**

Aaron Lubbers
Ambassador Captive Solutions
9700 Park Plaza Avenue
Suite 201
Louisville, KY 40241
aaron.lubbers@ambassadorcaptive.com

      Re:    *Forged and Inoperative Facultative Reinsurance Agreement*

Dear Mr. Lubbers:

This firm represents American International Group, Inc. ("AIG") and its affiliated companies.  AIG has recently become aware of a forged and inoperative facultative reinsurance agreement purportedly between one or more companies affiliated with AIG, including Lexington Insurance Company, and "Goldenstar Holdings Company SP of Performance Insurance Company SPC" ("Goldenstar") with an effective date of July 1, 2018 to July 1, 2019 (the "Purported Reinsurance Agreement").

Neither AIG, its affiliates, nor anyone authorized to act on their behalf executed the Purported Reinsurance Agreement or agreed to enter into it.  Accordingly, neither AIG nor its affiliates have incurred any liability or obligations arising from the Purported Reinsurance Agreement or any alleged underlying policies or certificates of insurance purportedly issued in connection with the insurance program referenced in or associated with the Purported Reinsurance Agreement.  As a result, AIG and its affiliates will not adjust any claims submitted under the Purported Reinsurance Agreement or any allegedly related policies or certificates of insurance.  Neither Ambassador Captive Solutions ("Ambassador"), nor any of its agents or affiliates, should represent, suggest, or imply to any person or entity that the Purported Reinsurance Agreement or any allegedly related policies or certificates of insurance are lawful or enforceable in any way.

AIG is currently investigating the circumstances surrounding this Purported Reinsurance Agreement as well as any other allegedly related agreements or policies that

December 13, 2019
Page 2

may have been fraudulently created or procured.  In connection with this investigation, we would appreciate your cooperation in gathering any potentially relevant documents or information.  To that end, please send the following documents to the undersigned by no later than December 20, 2019:

- Any and all communications regarding any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates;

- Any and all documents regarding any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates;

- Any and all documents and communications regarding any allegedly underlying policies or certificates of insurance purportedly issued in connection with the insurance program referenced in the Purported Reinsurance Agreement; and

- Any and all claims management or similar agreements related to or concerning any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates.

Ambassador must preserve all documents (in any form) in its possession, custody, or control that are potentially relevant to these issues.

Please respond by December 20, 2019 to confirm whether Ambassador is aware of any other reinsurance agreement between AIG (or any of its affiliates) and Goldenstar (or any of its affiliates) or any underlying policy or certificate of coverage purportedly issued in connection with the insurance program referenced in the Purported Reinsurance Agreement.

We appreciate your prompt attention to this matter.

Very truly yours,

Adam J. Kaiser

# Exhibit 3

# ALSTON & BIRD

90 Park Avenue
New York, NY  10016
212-210-9400 | Fax: 212-210-9444

Adam J. Kaiser                     Direct Dial:  212-210-9465                     Email:  adam.kaiser@alston.com

December 13, 2019

**VIA EMAIL AND UPS OVERNIGHT MAIL**

Darin Smith
Ambassador Captive Solutions
9700 Park Plaza Avenue
Suite 201
Louisville, KY 40241
darin.smith@ambassadorcaptive.com

Re:     *Forged and Inoperative Facultative Reinsurance Agreement*

Dear Mr. Smith:

This firm represents American International Group, Inc. ("AIG") and its affiliated companies.  AIG has recently become aware of a forged and inoperative facultative reinsurance agreement purportedly between one or more companies affiliated with AIG, including Lexington Insurance Company, and "Goldenstar Holdings Company SP of Performance Insurance Company SPC" ("Goldenstar") with an effective date of July 1, 2018 to July 1, 2019 (the "Purported Reinsurance Agreement").

Neither AIG, its affiliates, nor anyone authorized to act on their behalf executed the Purported Reinsurance Agreement or agreed to enter into it.  Accordingly, neither AIG nor its affiliates have incurred any liability or obligations arising from the Purported Reinsurance Agreement or any alleged underlying policies or certificates of insurance purportedly issued in connection with the insurance program referenced in or associated with the Purported Reinsurance Agreement.  As a result, AIG and its affiliates will not adjust any claims submitted under the Purported Reinsurance Agreement or any allegedly related policies or certificates of insurance.  Neither Ambassador Captive Solutions ("Ambassador"), nor any of its agents or affiliates, should represent, suggest, or imply to any person or entity that the Purported Reinsurance Agreement or any allegedly related policies or certificates of insurance are lawful or enforceable in any way.

AIG is currently investigating the circumstances surrounding this Purported Reinsurance Agreement as well as any other allegedly related agreements or policies that

Atlanta | Beijing | Brussels | Charlotte | Dallas | Los Angeles | New York | Research Triangle | San Francisco | Silicon Valley | Washington, D.C.

December 13, 2019
Page 2

may have been fraudulently created or procured.  In connection with this investigation, we would appreciate your cooperation in gathering any potentially relevant documents or information.  To that end, please send the following documents to the undersigned by no later than December 20, 2019:

- Any and all communications regarding any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates;

- Any and all documents regarding any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates;

- Any and all documents and communications regarding any allegedly underlying policies or certificates of insurance purportedly issued in connection with the insurance program referenced in the Purported Reinsurance Agreement; and

- Any and all claims management or similar agreements related to or concerning any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates.

Ambassador must preserve all documents (in any form) in its possession, custody, or control that are potentially relevant to these issues.

Please respond by December 20, 2019 to confirm whether Ambassador is aware of any other reinsurance agreement between AIG (or any of its affiliates) and Goldenstar (or any of its affiliates) or any underlying policy or certificate of coverage purportedly issued in connection with the insurance program referenced in the Purported Reinsurance Agreement.

We appreciate your prompt attention to this matter.

Very truly yours,

Adam J. Kaiser

# Exhibit 4

# ALSTON & BIRD

90 Park Avenue
New York, NY  10016
212-210-9400 | Fax: 212-210-9444

Adam J. Kaiser                          Direct Dial:  212-210-9465                          Email:  adam.kaiser@alston.com

December 13, 2019

**VIA EMAIL & OVERNIGHT MAIL**

Ian Huskisson
Travers Thorp Alberga
Harbour Place, 2nd Floor
PO Box 472
103 South Church Street
Grand Cayman, KY1-1106, Cayman Islands
ihuskisson@traversthorpalberga.com

Re:     December 10, 2019 Letter

Dear Mr. Huskisson:

This firm represents American International Group, Inc. ("AIG") and its affiliated companies.  We are in receipt of your December 10, 2019 letter addressed to AIG regarding the forged and inoperative facultative reinsurance agreement purportedly between one or more companies affiliated with AIG, including Lexington Insurance Company, and "Goldenstar Holdings Company SP of Performance Insurance Company SPC" ("Goldenstar") with an effective date of July 1, 2018 to July 1, 2019 (the "Purported Reinsurance Agreement").

Neither AIG, its affiliates, nor anyone authorized to act on their behalf executed the Purported Reinsurance Agreement or agreed to enter into it.  Accordingly, neither AIG nor its affiliates have incurred any liability or obligations arising from the Purported Reinsurance Agreement or any alleged underlying policies or certificates of insurance purportedly issued in connection with the insurance program referenced in or associated with the Purported Reinsurance Agreement.  As a result, AIG and its affiliates will not adjust any claims submitted under the Purported Reinsurance Agreement or any allegedly related policies or certificates of insurance.  Neither Atlas Insurance Management (Cayman) Limited ("Atlas"), nor any of its agents or affiliates, should represent, suggest, or imply to any person or entity that the Purported Reinsurance Agreement or any allegedly related policies or certificates of insurance are lawful or enforceable in any way.

Alston & Bird LLP                                                                                                                    www.alston.com

Atlanta | Beijing | Brussels | Charlotte | Dallas | Los Angeles | New York | Research Triangle | San Francisco | Silicon Valley | Washington, D.C.

December 13, 2019
Page 2

AIG is currently investigating the circumstances surrounding this Purported Reinsurance Agreement as well as any other allegedly related agreements or policies that may have been fraudulently created or procured.  In connection with this investigation, we would appreciate your cooperation in gathering any potentially relevant documents or information.  To that end, please send the following documents to the undersigned by no later than December 20, 2019:

- Any and all communications, including communications between Atlas and Goldenstar, regarding any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates;

- Any and all documents regarding any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates;

- Any and all documents and communications regarding any allegedly underlying policies or certificates of insurance purportedly issued in connection with the insurance program referenced in the Purported Reinsurance Agreement; and

- Any and all claims management or similar agreements related to or concerning any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates.

Atlas must preserve all documents (in any form) in its possession, custody, or control that are potentially relevant to these issues.

Please respond by December 20, 2019 to confirm whether Atlas is aware of any other reinsurance agreement between AIG (or any of its affiliates) and Goldenstar (or any of its affiliates) or any underlying policy or certificate of coverage purportedly issued in connection with the insurance program referenced in the Purported Reinsurance Agreement.

Finally, you noted that you have informed regulators of this matter.  Accordingly, please confirm which regulators you have reported the Purported Reinsurance Agreement to as noted in your December 10 letter and what information you have provided in connection with same.

We appreciate your prompt attention to this matter.

Very truly yours,

Adam J. Kaiser

# Exhibit 5

## ALSTON & BIRD

90 Park Avenue
New York, NY  10016
212-210-9400 | Fax: 212-210-9444

Adam J. Kaiser                              Direct Dial:  212-210-9465                              Email:  adam.kaiser@alston.com

December 13, 2019

**VIA UPS OVERNIGHT MAIL**

Goldenstar Holdings Company SP
Whitehall House, 3rd Floor
238 North Church Street
Grand Cayman, KY1-1107
Cayman Islands

Re:      *Forged and Inoperative Facultative Reinsurance Agreement*

To whom it may concern:

This firm represents American International Group, Inc. ("AIG") and its affiliated companies.  AIG has recently become aware of a forged and inoperative facultative reinsurance agreement purportedly between one or more companies affiliated with AIG, including Lexington Insurance Company, and "Goldenstar Holdings Company SP of Performance Insurance Company SPC" ("Goldenstar") with an effective date of July 1, 2018 to July 1, 2019 (the "Purported Reinsurance Agreement").

Neither AIG, its affiliates, nor anyone authorized to act on their behalf executed the Purported Reinsurance Agreement or agreed to enter into it.  Accordingly, neither AIG nor its affiliates have incurred any liability or obligations arising from the Purported Reinsurance Agreement or any alleged underlying policies or certificates of insurance purportedly issued in connection with the insurance program referenced in or associated with the Purported Reinsurance Agreement.  As a result, AIG and its affiliates will not adjust any claims submitted under the Purported Reinsurance Agreement or any allegedly related policies or certificates of insurance.  Neither Goldenstar, nor any of its agents or affiliates, should represent, suggest, or imply to any person or entity that the Purported Reinsurance Agreement or any allegedly related policies or certificates of insurance are lawful or enforceable in any way.

Alston & Bird LLP                                                                                        www.alston.com

Atlanta | Beijing | Brussels | Charlotte | Dallas | Los Angeles | New York | Research Triangle | San Francisco | Silicon Valley | Washington, D.C.

December 13, 2019
Page 2

AIG is currently investigating the circumstances surrounding this Purported Reinsurance Agreement as well as any other allegedly related agreements or policies that may have been fraudulently created or procured.  In connection with this investigation, we would appreciate your cooperation in gathering any potentially relevant documents or information.  To that end, please send the following documents to the undersigned by no later than December 20, 2019:

- Any and all communications regarding any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates;

- Any and all documents regarding any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates;

- Any and all documents and communications regarding any allegedly underlying policies or certificates of insurance purportedly issued in connection with the insurance program referenced in the Purported Reinsurance Agreement; and

- Any and all claims management or similar agreements related to or concerning any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates.

Goldenstar must preserve all documents (in any form) in its possession, custody, or control that are potentially relevant to these issues.

Please respond by December 20, 2019 to confirm whether Goldenstar is aware of any other reinsurance agreement between AIG (or any of its affiliates) and Goldenstar (or any of its affiliates) or any underlying policy or certificate of coverage purportedly issued in connection with the insurance program referenced in the Purported Reinsurance Agreement.

We appreciate your prompt attention to this matter.

Very truly yours,

Adam J. Kaiser

# Exhibit 6

# ALSTON & BIRD

90 Park Avenue
New York, NY  10016
212-210-9400 | Fax: 212-210-9444

Adam J. Kaiser                    Direct Dial:  212-210-9465                    Email:  adam.kaiser@alston.com

December 13, 2019

**VIA EMAIL AND UPS OVERNIGHT MAIL**

David Dwortz
Helmsman Management Services LLC
2530 Sever Road, Suite 200
Lawrenceville, GA 30093
david.dwortz@helmsmantpa.com

     Re:    *Forged and Inoperative Facultative Reinsurance Agreement*

Dear Mr. Dwortz:

This firm represents American International Group, Inc. ("AIG") and its affiliated companies.  AIG has recently become aware of a forged and inoperative facultative reinsurance agreement purportedly between one or more companies affiliated with AIG, including Lexington Insurance Company, and "Goldenstar Holdings Company SP of Performance Insurance Company SPC" ("Goldenstar") with an effective date of July 1, 2018 to July 1, 2019 (the "Purported Reinsurance Agreement").

Neither AIG, its affiliates, nor anyone authorized to act on their behalf executed the Purported Reinsurance Agreement or agreed to enter into it.  Accordingly, neither AIG nor its affiliates have incurred any liability or obligations arising from the Purported Reinsurance Agreement or any alleged underlying policies or certificates of insurance purportedly issued in connection with the insurance program referenced in or associated with the Purported Reinsurance Agreement.  As a result, AIG and its affiliates will not adjust any claims submitted under the Purported Reinsurance Agreement or any allegedly related policies or certificates of insurance.  Neither Helmsman Management Services LLC ("Helmsman") nor any of its agents or affiliates, should represent, suggest, or imply to any person or entity that the Purported Reinsurance Agreement or any allegedly related policies or certificates of insurance are lawful or enforceable in any way.

Alston & Bird LLP                                                                                          www.alston.com

Atlanta | Beijing | Brussels | Charlotte | Dallas | Los Angeles | New York | Research Triangle | San Francisco | Silicon Valley | Washington, D.C.

December 13, 2019
Page 2

AIG is currently investigating the circumstances surrounding this Purported Reinsurance Agreement as well as any other allegedly related agreements or policies that may have been fraudulently created or procured. In connection with this investigation, we would appreciate your cooperation in gathering any potentially relevant documents or information. To that end, please send the following documents to the undersigned by no later than December 20, 2019:

- Any and all communications regarding any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates;

- Any and all documents regarding any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates;

- Any and all documents and communications regarding any allegedly underlying policies or certificates of insurance purportedly issued in connection with the insurance program referenced in the Purported Reinsurance Agreement; and

- Any and all claims management or similar agreements related to or concerning any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates.

Helmsman must preserve all documents (in any form) in its possession, custody, or control that are potentially relevant to these issues.

Please respond by December 20, 2019 to confirm whether Helmsman is aware of any other reinsurance agreement between AIG (or any of its affiliates) and Goldenstar (or any of its affiliates) or any underlying policy or certificate of coverage purportedly issued in connection with the insurance program referenced in the Purported Reinsurance Agreement.

We appreciate your prompt attention to this matter.

Very truly yours,

Adam J. Kaiser

# Exhibit 7

# ALSTON & BIRD

90 Park Avenue
New York, NY  10016
212-210-9400 | Fax: 212-210-9444

Adam J. Kaiser                    Direct Dial:  212-210-9465                    Email:  adam.kaiser@alston.com

December 13, 2019

**VIA EMAIL AND UPS OVERNIGHT MAIL**

Thomas Lenihan
Health Special Risk, Inc.
HSR Plaza II
4100 Medical Parkway
Suite 200
Carrollton Texas 75007
tomlenihan@hsri.com

Re:     *Forged and Inoperative Facultative Reinsurance Agreement*

Dear Mr. Lenihan:

This firm represents American International Group, Inc. ("AIG") and its affiliated companies.  AIG has recently become aware of a forged and inoperative facultative reinsurance agreement purportedly between one or more companies affiliated with AIG, including Lexington Insurance Company, and "Goldenstar Holdings Company SP of Performance Insurance Company SPC" ("Goldenstar") with an effective date of July 1, 2018 to July 1, 2019 (the "Purported Reinsurance Agreement").

Neither AIG, its affiliates, nor anyone authorized to act on their behalf executed the Purported Reinsurance Agreement or agreed to enter into it.  Accordingly, neither AIG nor its affiliates have incurred any liability or obligations arising from the Purported Reinsurance Agreement or any alleged underlying policies or certificates of insurance purportedly issued in connection with the insurance program referenced in or associated with the Purported Reinsurance Agreement.  As a result, AIG and its affiliates will not adjust any claims submitted under the Purported Reinsurance Agreement or any allegedly related policies or certificates of insurance.  Neither Health Special Risk, Inc. ("HSR") nor any of its agents or affiliates, should represent, suggest, or imply to any person or entity that the Purported Reinsurance Agreement or any allegedly related policies or certificates of insurance are lawful or enforceable in any way.

Alston & Bird LLP                                                                              www.alston.com

Atlanta | Beijing | Brussels | Charlotte | Dallas | Los Angeles | New York | Research Triangle | San Francisco | Silicon Valley | Washington, D.C.

December 13, 2019
Page 2

AIG is currently investigating the circumstances surrounding this Purported Reinsurance Agreement as well as any other allegedly related agreements or policies that may have been fraudulently created or procured.  In connection with this investigation, we would appreciate your cooperation in gathering any potentially relevant documents or information.  To that end, please send the following documents to the undersigned by no later than December 20, 2019:

- Any and all communications regarding any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates;

- Any and all documents regarding any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates;

- Any and all documents and communications regarding any allegedly underlying policies or certificates of insurance purportedly issued in connection with the insurance program referenced in the Purported Reinsurance Agreement; and

- Any and all claims management or similar agreements related to or concerning any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates.

HSR must preserve all documents (in any form) in its possession, custody, or control that are potentially relevant to these issues.

Please respond by December 20, 2019 to confirm whether HSR is aware of any other reinsurance agreement between AIG (or any of its affiliates) and Goldenstar (or any of its affiliates) or any underlying policy or certificate of coverage purportedly issued in connection with the insurance program referenced in the Purported Reinsurance Agreement.

We appreciate your prompt attention to this matter.


Very truly yours,

Adam J. Kaiser

# Exhibit 8

# ALSTON & BIRD

90 Park Avenue
New York, NY 10016
212-210-9400 | Fax: 212-210-9444

Adam J. Kaiser                    Direct Dial: 212-210-9465                    Email: adam.kaiser@alston.com

December 13, 2019

**VIA EMAIL AND UPS OVERNIGHT MAIL**

M. Solomon Gagliardi
Gagliardi Sports Insurance
950 S. Bascom Ave.
Suite 3010
San Jose, CA 95128
mgaliardi@gsportsinsurance.com

     Re:    *Forged and Inoperative Facultative Reinsurance Agreement*

Dear Mr. Gagliardi:

This firm represents American International Group, Inc. ("AIG") and its affiliated companies. AIG has recently become aware of a forged and inoperative facultative reinsurance agreement purportedly between one or more companies affiliated with AIG, including Lexington Insurance Company, and "Goldenstar Holdings Company SP of Performance Insurance Company SPC" ("Goldenstar") with an effective date of July 1, 2018 to July 1, 2019 (the "Purported Reinsurance Agreement").

Neither AIG, its affiliates, nor anyone authorized to act on their behalf executed the Purported Reinsurance Agreement or agreed to enter into it. Accordingly, neither AIG nor its affiliates have incurred any liability or obligations arising from the Purported Reinsurance Agreement or any alleged underlying policies or certificates of insurance purportedly issued in connection with the insurance program referenced in or associated with the Purported Reinsurance Agreement. As a result, AIG and its affiliates will not adjust any claims submitted under the Purported Reinsurance Agreement or any allegedly related policies or certificates of insurance. Neither Gagliardi Sports Insurance ("Gagliardi") nor any of its agents or affiliates, should represent, suggest, or imply to any person or entity that the Purported Reinsurance Agreement or any allegedly related policies or certificates of insurance are lawful or enforceable in any way.

AIG is currently investigating the circumstances surrounding this Purported Reinsurance Agreement as well as any other allegedly related agreements or policies that

Atlanta | Beijing | Brussels | Charlotte | Dallas | Los Angeles | New York | Research Triangle | San Francisco | Silicon Valley | Washington, D.C.

December 13, 2019
Page 2

may have been fraudulently created or procured.  In connection with this investigation, we would appreciate your cooperation in gathering any potentially relevant documents or information.  To that end, please send the following documents to the undersigned by no later than December 20, 2019:

- Any and all communications, including communications between Gagliardi and Goldenstar, regarding any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates;

- Any and all documents regarding any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates;

- Any and all documents and communications regarding any allegedly underlying policies or certificates of insurance purportedly issued in connection with the insurance program referenced in the Purported Reinsurance Agreement; and

- Any and all claims management or similar agreements related to or concerning any reinsurance agreement between AIG or any of AIG's affiliates and Goldenstar or any of Goldenstar's affiliates.

Gagliardi must preserve all documents (in any form) in its possession, custody, or control that are potentially relevant to these issues.

Please respond by December 20, 2019 to confirm whether Gagliardi is aware of any other reinsurance agreement between AIG (or any of its affiliates) and Goldenstar (or any of its affiliates) or any underlying policy or certificate of coverage purportedly issued in connection with the insurance program referenced in the Purported Reinsurance Agreement.

We appreciate your prompt attention to this matter.

Very truly yours,

Adam J. Kaiser

Exhibit 9

**From:** Kaiser, Adam
**Sent:** Thursday, January 23, 2020 3:17 PM
**To:** 'Gayle R. Klein' <gklein@McKoolSmith.com>
**Subject:** RE: Goldenstar/Ambassador: Follow Up

Gayle, we need Ambassador to open its kimono now and give us all info about the insurance program, including all claims data and an explanation of the program it backstopped.

**From:** Gayle R. Klein <gklein@McKoolSmith.com>
**Sent:** Thursday, January 23, 2020 1:15 PM
**To:** Kaiser, Adam <Adam.Kaiser@alston.com>
**Subject:** Goldenstar/Ambassador: Follow Up

**EXTERNAL SENDER – Proceed with caution**

Adam,

Thank you for the productive call on Tuesday.  Further to our discussion, we would appreciate it if you could please forward exemplars of Mr. Davina's signature.  We are also interested in learning the dates of the emails (and reviewing a copy of same if you are so inclined to share) that you said reflect that Mr. Davina was told that Lexington determined not to move forward with Goldenstar.

Best,

Gayle

Gayle R. Klein
McKool Smith, PC
One Manhattan West*
395 9th Avenue, 50th Floor
New York, New York 10001-8603
(212) 402-9405 (telephone)
(212) 402-9444 (facsimile)
gklein@mckoolsmith.com
* Please note our new address as of November 18, 2019 *

NOTICE OF CONFIDENTIALITY:

The information contained in and transmitted with this e-mail is SUBJECT TO THE ATTORNEY-CLIENT and ATTORNEY WORK PRODUCT PRIVILEGE and is CONFIDENTIAL.  It is intended only for the individual or entity designated above.  You are hereby notified that any dissemination, distribution, copying, use or reliance upon the information contained in and transmitted with this e-mail by or to anyone other than the addressee designated above by the sender is unauthorized and strictly prohibited.  If you have received this e-mail in error, please notify the sender by reply immediately.  Any e-mail erroneously transmitted to you should be immediately destroyed.

# Exhibit 10

**From:** Gayle R. Klein <gklein@McKoolSmith.com>
**Sent:** Thursday, January 30, 2020 9:23 PM
**To:** Kaiser, Adam <Adam.Kaiser@alston.com>
**Subject:** Goldenstar

**EXTERNAL SENDER – Proceed with caution**

---

Adam,

Due to the earthquake in Grand Cayman this week, which, among other things, caused water outages and school closings, I am delayed in gathering information.  Therefore, I unfortunately will not be able to get back to you substantively until next week.  If you would like to speak in the interim, please let me know and we can arrange for a time.

Regards,

Gayle


Gayle R. Klein
McKool Smith, PC
One Manhattan West*
395 9th Avenue, 50th Floor
New York, New York 10001-8603
(212) 402-9405 (telephone)
(212) 402-9444 (facsimile)
gklein@mckoolsmith.com
* Please note our new address as of November 18, 2019 *

NOTICE OF CONFIDENTIALITY:

The information contained in and transmitted with this e-mail is SUBJECT TO THE ATTORNEY-CLIENT and ATTORNEY WORK PRODUCT PRIVILEGE and is CONFIDENTIAL.  It is intended only for the individual or entity designated above.  You are hereby notified that any dissemination, distribution, copying, use or reliance upon the information contained in and transmitted with this e-mail by or to anyone other than the addressee designated above by the sender is unauthorized and strictly prohibited.  If you have received this e-mail in error, please notify the sender by reply immediately.  Any e-mail erroneously transmitted to you should be immediately destroyed.

# Exhibit 11

# MᴄKᴏᴏʟ Sᴍɪᴛʜ

| | | |
|---|---|---|
| Gayle R. Klein | One Manhattan West | |
| Direct Dial: (212) 402-9405 | 395 9th Avenue, 50th Floor | Telephone: (212) 402-9400 |
| gklein@mckoolsmith.com | New York, New York 10001 | Facsimile: (212) 402-9444 |

February 7, 2020

Vɪᴀ Eᴍᴀɪʟ
Adam J. Kaiser, Esq.
Alston & Bird LLP
90 Park Avenue, 15th Floor
New York, New York 10016
adam.kaiser@alston.com

     Re:    *Goldenstar Holdings Company SP*

Dear Adam:

     As you are aware, this firm has been retained to represent Ambassador Captive Solutions ("Ambassador") concerning the Facultative Reinsurance Agreement between Goldenstar Holdings Company SP ("Goldenstar") and Lexington Insurance Company ("Lexington") (the "FRA" or the "Agreement"). By letters dated December 13, 2019, you informed Ambassador that American International Group, Inc. ("AIG") believes that neither AIG nor anyone authorized to act on its behalf executed the FRA. As we discussed, this firm has taken time to gather information in order to respond to AIG's serious allegations. As is set forth below, the FRA was the product of extensive negotiations and numerous, continuing representations—both oral and written—that Lexington would reduce the agreement to bind coverage to writing. Indeed, we are aware of witnesses and contemporaneous documentation that corroborate that Mr. Davina signed the FRA in Mr. White's presence on May 9, 2019.

     From July of 2018 to November of 2018, Mr. White and Mr. Davina engaged in extensive discussions about Performance Insurance Company SPC ("Performance") accounts, including Goldenstar. On July 1, 2018, one of the Performance accounts, Streamline Insurance Company SPC ("Streamline"), launched with AIG, though the agreement was not reduced to writing until January of 2019. Mr. Davina subsequently repeatedly represented to Mr. White, both orally and in writing, that Lexington would act as Goldenstar's fronting carrier for the policy period July 1, 2018 to July 1, 2019, but only if a second Performance captive, Performance 1 SP ("Performance 1"), would also move carriers to AIG. Ambassador made clear that Performance 1 would commit to AIG only if AIG or its affiliates would also act as Goldenstar's fronting carrier. AIG agreed, and negotiations occurred in the late summer and fall with respect to Performance 1 and Goldenstar. The agreement between Performance 1 and AIG or its affiliates covered the policy period beginning on October 1, 2018 and was reduced to

1

Adam J. Kaiser, Esq.
February 7, 2020
Page 2

writing in December of 2018. Again, Performance 1 would not have proceeded with Lexington but for AIG's commitment that Lexington also would act as the fronting carrier for Goldenstar.

In August and September of 2018, Mr. Davina, together with Mr. David Branca, began the approval process for Goldenstar's third party administrator, Health Special Risk, Inc. ("HSRI"), and on August 31, 2018, Mr. Branca sent Mr. White a draft of the FRA. Throughout the fall, Mr. Davina continued to represent that Lexington would bind coverage.

In November of 2018, relying on Mr. Davina's repeated representations that Lexington agreed to act as Goldenstar's fronting carrier and that such agreement could be backdated to July 1, 2018, Goldenstar terminated its fronting agreement with its then-current carrier, QBE Insurance Corporation. Clearly, Goldenstar would not have terminated an existing fronting agreement had Mr. Davina not made assurances that Lexington would execute a contract binding the insurance. As you are aware, proceeding as though a written agreement is in place absent final signatures is customary in the industry and is also consistent with dealings AIG and its affiliates had with other Performance captives, including Performance 1 and Streamline.

Mr. White repeatedly asked Mr. Davina to reduce the Goldenstar agreement to writing and was told it would occur. For example, in February of 2019, Mr. Davina stated that he was waiting only to hear back from the credit unit. Mr. White's requests were met only with excuses, never with denials to place the coverage. At approximately 6:00PM on May 9, 2019, Mr. White and Mr. Davina met to discuss the status of several Performance accounts, including Goldenstar. After Mr. White expressed frustration that Goldenstar did not have an executed FRA, Mr. White handed the draft FRA sent to Ambassador from Lexington (which communication also provided that Lexington would not accept any changes to such draft) to Mr. Davina, and requested Mr. Davina's signature. Mr. Davina complied and signed the FRA, but asked Mr. White to hold the FRA until Mr. Davina could work out whether coverage would be supported by the Accident and Health Division or Captive Division of AIG.

Pursuant to Mr. Davina's request, Mr. White held the document for a period of time and ultimately provided it to Goldenstar's manager, Atlas Insurance Management ("Atlas"), pursuant to Beth Biega's request. Ms. Biega then countersigned the agreement and sent it to Lexington on November 19, 2019 for the purpose of paying premiums. Notably, Mr. Davina did not communicate any concerns about the validity of the FRA or the genuineness of his signature thereon immediately upon receipt. Rather, Mr. Davina continued doing business with Ambassador, Atlas, and the other Performance captives. For example, despite having received the FRA, Mr. Davina still proceeded to advocate for and approve an exception to accommodate auto filings for another Performance captive, Iron Woman Construction & Environmental Services LLC, despite the fact that AIG's underwriter described the accommodation as "pretty far from the norm" and stated that it "pulled off a Ricky Henderson." At an in-person meeting on December 3, 2019, Mr. Davina also agreed with Darin Smith that Ambassador and AIG should meet in New York to resolve the issue, but never followed up to schedule such meeting.

Adam J. Kaiser, Esq.
February 7, 2020
Page 3

In sum, Ambassador vigorously denies any allegation of forgery. Regardless, Ambassador agrees with you that it makes no sense to litigate the issue given that there are no financial consequences to AIG or its affiliates. Accordingly, in response to your request for information, I have attached Goldenstar's loss runs inclusive of the policy period July 1, 2018 to July 1, 2019, which reflect that no losses were submitted to Goldenstar above the retention amount.[1] Additionally, I attach Goldenstar's financial information demonstrating that it is well-funded and can pay additional losses, which are unlikely. These documents are being provided with the expectation that they will be kept confidential.

Finally, we are working to confirm when the first claim was settled under the Lexington policy. As referenced in my email of last week, we have been delayed in receipt of information from Atlas given the recent earthquake in Grand Cayman. We have been further delayed in gathering information from Atlas given Ms. Biega's subsequent travel schedule. We are aware, however, that Atlas reported to the Cayman Islands Monetary Authority that the first claim was reported to Goldenstar in December of 2018 and that outstanding loss reserves as of September 30, 2019 are $74,846.

As I stated on the phone, Ambassador values its relationship with AIG and hopes that we can reach an amicable resolution. I am available to discuss at your convenience.

Very truly yours,

/s/ Gayle R. Klein

Gayle R. Klein

cc:     Blaine Blood, Esq.

---

[1] Given that Lexington has disputed the validity of the FRA, out of an abundance of caution, we have redacted client identifying information. Should you desire to see that information, we can discuss same.

Exhibit 12

CONFIDENTIAL

$ 912,488.41

| Policy | Effective Date | Policy Name | Policy Year | Plan2 | Activity | Claim # | Loss Date | Service Date | Paid Date | Deductible | HSR Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAH070001 | 8/3/2019 | | 2019 | AG-LKK $1K DED-$50K AME-$50K AD&D | KICK BOXING | 01340105< | 20190803 | 20190803 | 20190926 | 0 | $ 23,331.32 |
| GNH030001 | 1/18/2019 | | 2019 | AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 0129460B< | 20190118 | 20190404 | 20191108 | 0 | $ 22,419.82 |
| GAH020001 | 1/12/2019 | | 2019 | AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01256922+ | 20190112 | 20190125 | 20190923 | 0 | $ 17,509.82 |
| GSNASF0B0001 | 1/14/2019 | | 2019 | AG-OKD $2500 DED-$50K AME-$10K ADD-GI | SOFTBALL | 01336684+ | 20190721 | 20190802 | 20191212 | 0 | $ 16,557.92 |
| GAH000001 | 6/7/2019 | | 2019 | AG-KKK $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20190613 | 20190814 | 0 | $ 15,558.01 |
| GAH000001 | 6/7/2019 | | 2019 | AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315032- | 20190607 | 20190607 | 20190815 | 0 | $ 14,759.39 |
| GAH070001 | 8/10/2018 | | 2018 | AG-TKK $150 DED-$50K AME-$50K ADD-GI | BOXING | 01235899+ | 20180810 | 20180810 | 20190219 | 0 | $ 14,122.10 |
| GAH000001 | 7/19/2018 | | 2018 | AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01275154+ | 20180925 | 20180925 | 20190621 | 0 | $ 12,690.82 |
| GNH030001 | 1/18/2019 | | 2019 | AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 0129460B- | 20190118 | 20190404 | 20190703 | 0 | $ 11,914.87 |
| GNH030001 | 8/3/2019 | | 2019 | AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01349410+ | 20190803 | 20190804 | 20191126 | 0 | $ 11,566.36 |
| GAH000001 | 6/1/2019 | | 2019 | AG-KKK $500 DED-$20K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01317421+ | 20190601 | 20190613 | 20190715 | 500 | $ 10,000.00 |
| GAH070001 | 8/3/2019 | | 2019 | AG-LKK $1K DED-$50K AME-$50K AD&D | KICK BOXING | 01340105+ | 20190803 | 20190803 | 20190926 | 0 | $ 9,721.38 |
| GAH000001 | 8/3/2019 | | 2019 | AG-KKK-N $500 DED-$50K AME-$10K ADD-GIS | KICK BOXING | 01349410- | 20190803 | 20190804 | 20200109 | 0 | $ 9,147.89 |
| GSNASF0B0001 | 1/14/2019 | | 2019 | AG-OKD $2500 DED-$50K AME-$10K ADD-GI | SOFTBALL | 01336684+ | 20190721 | 20190802 | 20190912 | 2500 | $ 8,598.61 |
| GAH000001 | 7/19/2018 | | 2018 | AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01275154+ | 20180925 | 20180926 | 20190621 | 0 | $ 8,464.27 |
| GAH090001 | 7/27/2019 | | 2019 | AG-KDD $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01333680+ | 20190727 | 20190807 | 20190912 | 0 | $ 8,371.16 |
| GNH030001 | 8/3/2019 | | 2019 | AG-KKK-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01349410+ | 20190803 | 20190804 | 20200109 | 0 | $ 7,932.85 |
| GAH090001 | 1/12/2019 | | 2019 | AG-OKD $2500 DED-$50K AME-$10K ADD-GI | SOFTBALL | 01336684+ | 20190721 | 20190722 | 20190913 | 0 | $ 7,766.19 |
| GAH070001 | 8/3/2019 | | 2019 | AG-LKK $1K DED-$50K AME-$50K AD&D | KICK BOXING | 01340105+ | 20190803 | 20190803 | 20190926 | 1000 | $ 7,734.46 |
| GAH020001 | 8/11/2018 | | 2018 | AG-KGK $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01235924+ | 20180811 | 20180812 | 20190702 | 0 | $ 7,155.86 |
| GSNASF0B0001 | 1/14/2019 | | 2019 | AG-OKD $2500 DED-$50K AME-$10K ADD-GI | SOFTBALL | 01336684+ | 20190721 | 20190802 | 20190912 | 0 | $ 7,107.53 |
| GAH020001 | 7/28/2018 | | 2018 | AG-K11 $500 DED-$50K AME-$7500 ADD-G | MIXED MARTIAL ARTS | 01270356+ | 20180728 | 20180728 | 20190417 | 0 | $ 6,620.60 |
| GAH090001 | 6/7/2019 | | 2019 | AG-KKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01309105- | 20190607 | 20190613 | 20190814 | 0 | $ 5,981.28 |
| GAH090001 | 3/9/2019 | | 2019 | AG-KKK $500 DED-$50K AME-$10K ADD-GI | KICK BOXING | 01286825+ | 20190309 | 20190309 | 20190629 | 500 | $ 5,877.12 |
| GAH090001 | 11/9/2018 | | 2018 | AG-KKK $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01230323+ | 20181109 | 20181206 | 20190118 | 0 | $ 5,629.25 |
| GNH030001 | 3/30/2019 | | 2019 | AG-LKK $1K DED-$50K AME-$50K AD&D | KICK BOXING | 01301760+ | 20190330 | 20190330 | 20191001 | 748.66 | $ 5,386.66 |
| GAH070001 | 8/10/2018 | | 2018 | AG-TKK $150 DED-$50K AME-$50K ADD-GI | BOXING | 01235899+ | 20180810 | 20180817 | 20190218 | 0 | $ 5,372.00 |
| GAH000001 | 7/19/2018 | | 2018 | AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01275154- | 20180925 | 20190725 | 20190726 | 0 | $ 5,311.37 |
| GAH000001 | 1/8/2019 | | 2019 | AG-1-1 $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01250224+ | 20190302 | 20190304 | 20190507 | 0 | $ 5,296.27 |
| GAH000001 | 7/19/2018 | | 2018 | AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01275154+ | 20180925 | 20180926 | 20190621 | 0 | $ 5,287.84 |
| GAH000001 | 7/19/2018 | | 2018 | AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01275154+ | 20180925 | 20180926 | 20190621 | 0 | $ 5,000.00 |
| GAH090001 | 11/9/2018 | | 2018 | AG-KKK $500 DED-$50K AME-$50K ADD-GI | BOXING | 01230323+ | 20181109 | 20181206 | 20190118 | 0 | $ 4,979.46 |
| GNH030001 | 1/18/2019 | | 2019 | AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 0129460B- | 20190118 | 20190404 | 20190703 | 0 | $ 4,964.53 |
| GNH030001 | 4/10/2019 | | 2019 | AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01284892+ | 20190410 | 20190416 | 20190513 | 0 | $ 4,811.26 |
| GNH030001 | 1/18/2019 | | 2019 | AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 0129460B- | 20190118 | 20190404 | 20190703 | 0 | $ 4,805.67 |
| GNH030001 | 6/7/2019 | | 2019 | AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315769- | 20190607 | 20190608 | 20191007 | 0 | $ 4,671.67 |
| GNH030001 | 6/7/2019 | | 2019 | AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315032- | 20190607 | 20190708 | 20191025 | 0 | $ 4,634.62 |
| GAH000001 | 3/15/2019 | | 2019 | AG-KDD $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01284891+ | 20190315 | 20190506 | 20190605 | 0 | $ 4,498.98 |
| GAH060001 | 9/21/2018 | | 2018 | AG-L2 $250 DED-$50K AME-$50K ADD-GI | BASEBALL | 01259809+ | 20181203 | 20181205 | 20190625 | 250 | $ 4,475.67 |
| GNH030001 | 6/7/2019 | | 2019 | AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315032- | 20190607 | 20190608 | 20191025 | 0 | $ 4,468.02 |
| GAH060001 | 2/1/2019 | | 2019 | AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190314 | 20190606 | 0 | $ 4,352.94 |
| GNH030001 | 6/7/2019 | | 2019 | AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 0129460B+ | 20190118 | 20190404 | 20190708 | 0 | $ 4,288.96 |
| GAH050001 | 3/30/2019 | | 2019 | AG-LKK $1K DED-$50K AME-$50K AD&D | KICK BOXING | 01301760+ | 20190330 | 20190330 | 20191001 | 0 | $ 4,187.43 |
| GAH090001 | 9/8/2018 | | 2018 | QOKT26 $2500 DED-$50K AME-$100 ADD-GI | MIXED MARTIAL ARTS | 01207352+ | 20180908 | 20180909 | 20181121 | 0 | $ 4,160.81 |
| GAH000001 | 7/19/2018 | | 2018 | AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01275154- | 20180925 | 20190725 | 20190501 | 0 | $ 4,055.67 |
| GAH000001 | 3/9/2019 | | 2019 | AG-KKT $500 DED-$50K AME-$50K ADD-GI | BOXING | 01279530+ | 20190309 | 20190310 | 20190501 | 0 | $ 3,946.23 |
| GAH000001 | 8/1/2019 | | 2019 | AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01344351+ | 20190820 | 20190820 | 20191226 | 250 | $ 3,858.15 |
| GAH000001 | 3/23/2019 | | 2019 | AG-K11 $500 DED-$7500 AME-$7500 ADD-G | MIXED MARTIAL ARTS | 01281303- | 20190323 | 20190323 | 20191202 | 0 | $ 3,801.41 |
| GAH020001 | 10/13/2018 | | 2018 | AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01231873- | 20181013 | 20181014 | 20190708 | 0 | $ 3,672.00 |
| GAH070001 | 1/31/2019 | | 2019 | AG-TKK $150 DED-$50K AME-$50K ADD-GI | BOXING | 01270357+ | 20190131 | 20190131 | 20190621 | 0 | $ 3,642.29 |
| GNH030001 | 8/3/2019 | | 2019 | AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01349410+ | 20190803 | 20190804 | 20200109 | 0 | $ 3,305.35 |
| GSNASF0B0001 | 1/14/2019 | | 2019 | AG-OKD $2500 DED-$50K AME-$10K ADD-GI | SOFTBALL | 01336684+ | 20190721 | 20190722 | 20190913 | 0 | $ 3,235.91 |
| GAH000001 | 8/1/2018 | | 2018 | AG-OPT2 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01237873+ | 20180818 | 20180818 | 20190118 | 100 | $ 3,234.74 |
| GAH000001 | 10/6/2018 | | 2018 | AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20190116 | 20190207 | 0 | $ 3,203.16 |
| GAH000001 | 2/16/2019 | | 2019 | AG-KDD $500 DED-$10K AME-$10K ADD-GI | MIXED MARTIAL ARTS | 01271055- | 20190216 | 20190225 | 20190409 | 0 | $ 3,159.54 |
| GAH060001 | 4/12/2019 | | 2019 | AG-C1 $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01345444+ | 20190526 | 20190531 | 20191007 | 0 | $ 3,069.19 |
| GAH000001 | 7/27/2018 | | 2018 | AG-KDD $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01230295- | 20180727 | 20180803 | 20190822 | 0 | $ 3,026.79 |
| GAH000001 | 7/15/2018 | | 2018 | AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227878+ | 20180809 | 20180810 | 20190113 | 0 | $ 3,004.84 |
| GAH070001 | 8/10/2018 | | 2018 | AG-TKK $150 DED-$50K AME-$50K ADD-GI | BOXING | 01239480+ | 20180810 | 20180810 | 20190205 | 170.43 | $ 2,998.08 |
| GAH000001 | 7/12/2018 | | 2018 | QKTH104 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01202609+ | 20180825 | 20180825 | 20190207 | 72 | $ 2,970.63 |
| GSNASF0B0001 | 1/14/2019 | | 2019 | AG-OKD $2500 DED-$50K AME-$10K ADD-GI | SOFTBALL | 01336684+ | 20190721 | 20190802 | 20190912 | 0 | $ 2,961.47 |
| GAH020001 | 10/13/2018 | | 2018 | AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01231873+ | 20181013 | 20181119 | 20190129 | 0 | $ 2,928.57 |
| GAH000001 | 2/16/2019 | | 2019 | AG-KDD $500 DED-$10K AME-$10K ADD-GI | MIXED MARTIAL ARTS | 01271055+ | 20190216 | 20190225 | 20190419 | 0 | $ 2,927.46 |
| GAH000001 | 2/16/2019 | | 2019 | AG-KDD $500 DED-$10K AME-$10K ADD-GI | MIXED MARTIAL ARTS | 01271055+ | 20190216 | 20190225 | 20190419 | 0 | $ 2,787.82 |
| GAH000001 | 6/22/2019 | | 2019 | AG-KGG $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01319119+ | 20190622 | 20190624 | 20190814 | 0 | $ 2,750.00 |
| GAH000001 | 6/20/2019 | | 2019 | AG-KGK $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01322906+ | 20190620 | 20190905 | 20191226 | 0 | $ 2,742.48 |
| GAH080001 | 1/2/2019 | | 2019 | AG-5-5 $500 DED-$50K AME-$25K ADD-GI | SOFTBALL | 01360740+ | 20190512 | 20190512 | 20191205 | 500 | $ 2,688.79 |
| GAH000001 | 7/15/2018 | | 2018 | AG-OPT2 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227349- | 20180830 | 20180830 | 20190926 | 0 | $ 2,645.52 |
| GAH000001 | 7/19/2018 | | 2018 | AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01275154+ | 20180925 | 20180926 | 20190403 | 160.7 | $ 2,635.45 |
| GAH000001 | 3/15/2019 | | 2019 | AG-KDD $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01284891+ | 20190315 | 20190315 | 20190509 | 0 | $ 2,575.35 |
| GAH040001 | 2/8/2019 | | 2019 | AG-B2 $500 DED-$50K AME-$50K ADD-GI | BASEBALL | 01310270- | 20190604 | 20190604 | 20191217 | 0 | $ 2,555.39 |
| GNH030001 | 6/7/2019 | | 2019 | AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315769- | 20190607 | 20190607 | 20190814 | 0 | $ 2,535.82 |
| GAH000001 | 6/7/2019 | | 2019 | AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01309105- | 20190607 | 20190613 | 20190814 | 0 | $ 2,492.20 |
| GAH090001 | 3/9/2019 | | 2019 | AG-KKK $500 DED-$50K AME-$10K ADD-GI | KICK BOXING | 01286825+ | 20190309 | 20190309 | 20191126 | 0 | $ 2,430.21 |
| GAH000001 | 5/7/2019 | | 2019 | AG-C1 $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01328558+ | 20190630 | 20190630 | 20191126 | 88.64 | $ 2,412.40 |
| GAH000001 | 3/9/2019 | | 2019 | AG-KKT $500 DED-$50K AME-$50K ADD-GI | BOXING | 01279524+ | 20190309 | 20190309 | 20190501 | 151 | $ 2,355.41 |
| GAH000001 | 6/25/2019 | | 2019 | AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01354966- | 20190824 | 20190824 | 20191114 | 0 | $ 2,261.17 |
| GAH000001 | 3/15/2019 | | 2019 | AG-KDD $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01284891+ | 20190315 | 20190315 | 20190509 | 0 | $ 2,234.58 |
| GAH000001 | 8/1/2018 | | 2018 | AG-OPT1 50 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01242275- | 20180823 | 20180823 | 20190708 | 0 | $ 2,206.29 |
| GAH090001 | 3/15/2019 | | 2019 | AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01279535+ | 20190315 | 20190315 | 20190526 | 0 | $ 2,193.75 |
| GNH030001 | 6/7/2019 | | 2019 | AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315032- | 20190607 | 20190608 | 20191007 | 0 | $ 2,191.11 |
| GSNASF0B0001 | 1/14/2019 | | 2019 | AG-OKD $2500 DED-$50K AME-$10K ADD-GI | SOFTBALL | 01336684+ | 20190721 | 20190802 | 20190913 | 0 | $ 2,146.14 |
| GAH060001 | 1/2/2019 | | 2019 | AG-OAG $2500 DED-$50K AME-$50K ADD-GI | BASEBALL | 01343821+ | 20190714 | 20190714 | 20191126 | 0 | $ 2,098.99 |
| GNH030001 | 11/9/2018 | | 2018 | AG-KKK $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01230323+ | 20181109 | 20181206 | 20190118 | 0 | $ 2,074.78 |
| GAH000001 | 12/1/2018 | | 2018 | AG-KKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01255390+ | 20181203 | 20181202 | 20190311 | 149 | $ 2,044.32 |
| GAH020001 | 10/13/2018 | | 2018 | AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01231873- | 20181013 | 20181014 | 20190129 | 0 | $ 2,042.12 |
| GNH030001 | 4/10/2019 | | 2019 | AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01284892+ | 20190410 | 20190416 | 20190508 | 0 | $ 2,004.69 |
| GNH030001 | 1/31/2019 | | 2019 | AG-TKK $150 DED-$50K AME-$50K ADD-GI | BOXING | 01270357+ | 20190131 | 20190131 | 20190621 | 0 | $ 1,959.79 |
| GNH030001 | 6/7/2019 | | 2019 | AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315769- | 20190607 | 20190607 | 20191205 | 0 | $ 1,946.53 |
| GNH030001 | 1/18/2019 | | 2019 | AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 0129460B- | 20190118 | 20190404 | 20190701 | 0 | $ 1,916.80 |
| GNH030001 | 3/15/2019 | | 2019 | AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01279535+ | 20190315 | 20190315 | 20190528 | 0 | $ 1,908.90 |
| GAH000001 | 3/1/2019 | | 2019 | AG-C2 $250 DED-$250K AME-$20K ADD-GI | BOXING | 01337987- | 20190415 | 20190423 | 20201216 | 0 | $ 1,900.15 |
| GAH070001 | 8/10/2018 | | 2018 | AG-TKK $150 DED-$50K AME-$50K ADD-GI | BOXING | 01235899+ | 20180810 | 20180810 | 20190205 | 0 | $ 1,890.41 |
| GNH030001 | 6/7/2019 | | 2019 | AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315032- | 20190607 | 20190608 | 20191025 | 0 | $ 1,861.68 |
| GNH030001 | 6/22/2019 | | 2019 | AG-KGG $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01319119+ | 20190622 | 20190622 | 20190730 | 0 | $ 1,838.29 |
| GNH030001 | 6/7/2019 | | 2019 | AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315769- | 20190607 | 20190625 | 20191014 | 0 | $ 1,824.94 |
| GNH030001 | 9/17/2018 | | 2018 | AG-C-1 $250 DED-$50K AME-$10K ADD-GI | BASEBALL | 01354520+ | 20190916 | 20190916 | 20191115 | 0 | $ 1,811.83 |
| GNH030001 | 1/18/2019 | | 2019 | AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 0129460B+ | 20190118 | 20190404 | 20190708 | 0 | $ 1,787.07 |
| GAH000001 | 8/1/2018 | | 2018 | AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341- | 20180809 | 20180810 | 20190509 | 0 | $ 1,772.00 |
| GAH000001 | 7/27/2018 | | 2018 | AG-KDD $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01230295+ | 20180727 | 20180803 | 20190822 | 0 | $ 1,769.01 |
| GNH030001 | 6/7/2019 | | 2019 | AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315032- | 20190607 | 20190712 | 20191025 | 0 | $ 1,764.28 |
| GAH060001 | 2/20/2019 | | 2019 | AG-C2 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01376518+ | 20190908 | 20190920 | 20191224 | 250 | $ 1,750.00 |
| GNH030001 | 3/30/2019 | | 2019 | AG-LKK $1K DED-$50K AME-$50K AD&D | KICK BOXING | 01301760+ | 20190330 | 20190330 | 20190912 | 0 | $ 1,747.76 |
| GNH030001 | 6/7/2019 | | 2019 | AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315230- | 20190607 | 20190607 | 20191007 | 0 | $ 1,746.90 |
| GAH090001 | 9/8/2018 | | 2018 | QOKT26 $2500 DED-$10K AME-$100 ADD-GI | MIXED MARTIAL ARTS | 01207352+ | 20180908 | 20180909 | 20181121 | 0 | $ 1,733.67 |
| GAH020001 | 8/11/2018 | | 2018 | AG-4GK $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01235924+ | 20180811 | 20180812 | 20190410 | 0 | $ 1,716.14 |

| Account | Date | Item | Description | Category | | | | | Qty | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAH020001 | 8/11/2018 | 2018 QKGK26 $500 DED-$20K ADD-GIS | MIXED MARTIAL ARTS | 01192843+ | 20180811 | 20180812 | 20181017 | 500 | $ | 1,716.14 |
| GNH030001 | 4/10/2019 | 2019 AG-KK $500 DED-$10K AME-$50K AD&D-GI | BOXING | 01284892+ | 20190410 | 20190416 | 20190508 | 500 | $ | 1,703.07 |
| GAH000001 | 7/19/2018 | 2018 AG-QPT4 $500 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01275154- | 20180925 | 20190725 | 20190926 | 0 | $ | 1,689.86 |
| GAH090001 | 7/14/2018 | 2018 QKDD26 $500 DED-$10K AME-$10K AD&D-GI | MIXED MARTIAL ARTS | 01191796+ | 20180714 | 20180714 | 20190129 | 0 | $ | 1,654.69 |
| GAH020001 | 8/1/2019 | 2019 AG-QPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01375333+ | 20190928 | 20191031 | 20200102 | 100 | $ | 1,647.78 |
| GAH022001 | 10/13/2018 | 2018 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01231873+ | 20181013 | 20181015 | 20190129 | 0 | $ | 1,644.25 |
| GAH090001 | 7/27/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01333680+ | 20190727 | 20190807 | 20190909 | 245 | $ | 1,628.84 |
| GAH000001 | 1/15/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01375196+ | 20190603 | 20190608 | 20200109 | 250 | $ | 1,625.01 |
| GAH000001 | 8/29/2019 | 2019 AG-KDT $500 DED-$10K AME-$50K ADD-GI | BOXING | 01346051+ | 20190829 | 20190829 | 20191014 | 305.6 | $ | 1,615.03 |
| GAH020001 | 8/11/2018 | 2018 AG-KGK $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01235924+ | 20180811 | 20180812 | 20190410 | 0 | $ | 1,597.41 |
| GAH020001 | 8/11/2018 | 2018 QKGK26 $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01192843+ | 20180811 | 20180812 | 20181017 | 0 | $ | 1,597.41 |
| GAH000001 | 7/12/2018 | 2018 QKTH104 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01202609+ | 20180825 | 20180825 | 20190207 | 0 | $ | 1,589.37 |
| GAH000001 | 7/25/2018 | 2019 AG-QPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01375948+ | 20190930 | 20190930 | 20191226 | 0 | $ | 1,588.00 |
| GAH000001 | 7/15/2019 | 2019 AG-QPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01375948+ | 20190930 | 20190930 | 20191226 | 0 | $ | 1,588.00 |
| GAH022001 | 6/1/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01323370- | 20190601 | 20190601 | 20191107 | 461.28 | $ | 1,584.51 |
| GAH000001 | 8/6/2019 | 2019 AG-QPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01340093+ | 20181027 | 20181027 | 20191126 | 100 | $ | 1,573.13 |
| GAH000001 | 5/22/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351023+ | 20190720 | 20190720 | 20191101 | 85 | $ | 1,567.94 |
| GAH090001 | 7/6/2018 | 2018 QKKK26 $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01187701+ | 20180706 | 20180707 | 20181001 | 500 | $ | 1,541.03 |
| GAH077001 | 8/10/2018 | 2018 AG-TKK $1500 DED-$50K AME-$50K ADD-GIS | BOXING | 01235899+ | 20180810 | 20180810 | 20190218 | 0 | $ | 1,500.00 |
| GAH040001 | 3/14/2019 | 2019 AG-C2 $250 DED-$250K AME-$10K ADD-GI | SOFTBALL | 01323487+ | 20190720 | 20190801 | 20190911 | 0 | $ | 1,500.00 |
| GAH000001 | 2/20/2019 | 2019 AG-C2 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01376518+ | 20190908 | 20190908 | 20191216 | 0 | $ | 1,500.00 |
| GAH000001 | 8/1/2018 | 2018 AG-QPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227437+ | 20180929 | 20181003 | 20190124 | 77.91 | $ | 1,443.23 |
| GAH000001 | 8/1/2018 | 2018 AG-QPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227437+ | 20180929 | 20181003 | 20190124 | 77.91 | $ | 1,443.23 |
| GAH090001 | 8/6/2018 | 2018 AG-KGG $500 DED-$20K ADD-GIS | BOXING | 01280668+ | 20190316 | 20190316 | 20190628 | 0 | $ | 1,431.90 |
| GAH090001 | 9/14/2018 | 2018 AG-KGK $500 DED-$20K AME-$50K ADD-GIS | BOXING | 01236003+ | 20180914 | 20180915 | 20180915 | 49.17 | $ | 1,412.83 |
| GAH000001 | 8/1/2018 | 2018 AG-QPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01230283+ | 20181020 | 20181020 | 20191002 | 100 | $ | 1,409.84 |
| GAH000001 | 8/6/2018 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01280668+ | 20190316 | 20190316 | 20190528 | 0 | $ | 1,393.00 |
| GAH090001 | 11/9/2018 | 2018 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230323+ | 20181109 | 20181206 | 20190116 | 0 | $ | 1,392.07 |
| GAH000001 | 7/25/2018 | 2019 AG-QPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01375948+ | 20190930 | 20190930 | 20191219 | 0 | $ | 1,339.23 |
| GAH000001 | 7/15/2019 | 2019 AG-QPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01375948+ | 20190930 | 20190930 | 20191219 | 0 | $ | 1,339.23 |
| GAH090001 | 8/1/2018 | 2018 AG-QPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227367+ | 20181014 | 20181014 | 20190225 | 250 | $ | 1,337.40 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20190116 | 20190205 | 0 | $ | 1,334.65 |
| GAH090001 | 1/1/2019 | 2019 AG-B1 $100 DED-$50K AME-$10K ADD-GI | BASEBALL | 01322594+ | 20190406 | 20190406 | 20190730 | 0 | $ | 1,333.65 |
| GAH090001 | 7/27/2018 | 2018 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01230295+ | 20180727 | 20180803 | 20190127 | 0 | $ | 1,321.50 |
| GAH090001 | 7/27/2018 | 2018 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01230295+ | 20180727 | 20180803 | 20190408 | 0 | $ | 1,321.50 |
| GAH090001 | 3/9/2019 | 2019 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | KICK BOXING | 01286825+ | 20190309 | 20190309 | 20190510 | 0 | $ | 1,307.14 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20190116 | 20190221 | 0 | $ | 1,302.49 |
| GAH090001 | 6/7/2019 | 2019 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01309105+ | 20190607 | 20190607 | 20190701 | 0 | $ | 1,299.18 |
| GAH090001 | 5/17/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01342244+ | 20190517 | 20190603 | 20190923 | 0 | $ | 1,296.83 |
| GAH090001 | 6/22/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01319119+ | 20190622 | 20190622 | 20190719 | 0 | $ | 1,295.47 |
| GAH090001 | 6/7/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01319119+ | 20190622 | 20190623 | 20190719 | 0 | $ | 1,276.43 |
| GAH000001 | 7/25/2018 | 2019 AG-QPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01375948+ | 20190930 | 20190930 | 20191219 | 0 | $ | 1,261.23 |
| GAH000001 | 7/15/2019 | 2019 AG-QPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01375948+ | 20190930 | 20190930 | 20191219 | 0 | $ | 1,261.23 |
| GAH090001 | 2/16/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01271055- | 20190216 | 20190403 | 20190603 | 0 | $ | 1,250.07 |
| GAH060001 | 9/14/2018 | 2018 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01296303+ | 20190420 | 20190420 | 20190701 | 250 | $ | 1,245.95 |
| GAH000001 | 6/7/2019 | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315769- | 20190607 | 20190625 | 20191205 | 0 | $ | 1,238.77 |
| GAH000001 | 1/1/2019 | 2019 AG-B1 $100 DED-$50K AME-$10K ADD-GI | BASEBALL | 01321868+ | 20190712 | 20190716 | 20190828 | 0 | $ | 1,222.60 |
| GAH090001 | 3/15/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01284891+ | 20190315 | 20190506 | 20190523 | 0 | $ | 1,216.52 |
| GAH000001 | 3/14/2019 | 2019 AG-KKT $1500 DED-$50K AME-$50K ADD-GI | BOXING | 01323487+ | 20190720 | 20190720 | 20191108 | 0 | $ | 1,205.41 |
| GAH000001 | 8/1/2018 | 2018 AG-QPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20180823 | 20181221 | 0 | $ | 1,201.73 |
| GAH000001 | 7/22/2019 | 2019 AG-QPT3 $250 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01370247+ | 20190912 | 20190912 | 20191203 | 250 | $ | 1,201.50 |
| GAH090001 | 3/15/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01279535+ | 20190315 | 20190321 | 20190509 | 0 | $ | 1,200.00 |
| GAH090001 | 3/9/2019 | 2019 AG-KKT $500 DED-$50K AME-$100K ADD-GI | BOXING | 01279524+ | 20190309 | 20190309 | 20190709 | 0 | $ | 1,184.00 |
| GAH040001 | 2/23/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01332609+ | 20190512 | 20190512 | 20190905 | 0 | $ | 1,174.23 |
| GAH000001 | 7/15/2019 | 2019 AG-QPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01339157+ | 20190824 | 20190906 | 20200102 | 200 | $ | 1,173.45 |
| GAH000001 | 8/1/2018 | 2018 AG-QPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520+ | 20180920 | 20181119 | 20190603 | 0 | $ | 1,164.00 |
| GAH000001 | 8/1/2018 | 2018 AG-QPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520+ | 20180920 | 20181119 | 20190603 | 0 | $ | 1,164.00 |
| GAH090001 | 2/16/2019 | 2019 AG-KGK $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01271055+ | 20190216 | 20190225 | 20190419 | 0 | $ | 1,161.59 |
| GAH090001 | 7/20/2018 | 2018 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01291483+ | 20180720 | 20180720 | 20190510 | 500 | $ | 1,144.49 |
| GAH040001 | 2/8/2019 | 2019 AG-B2 $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270+ | 20190604 | 20190716 | 20190806 | 0 | $ | 1,143.94 |
| GAH000001 | 3/1/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01370779+ | 20191013 | 20191024 | 20191219 | 250 | $ | 1,136.05 |
| GAH080001 | 1/12/2019 | 2019 AG-S-5 $500 DED-$10K AME-$10K ADD-GI | SOFTBALL | 01357140- | 20190608 | 20190816 | 20191111 | 0 | $ | 1,119.56 |
| GAH090001 | 3/15/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01284891+ | 20190315 | 20190506 | 20190523 | 0 | $ | 1,092.50 |
| GAH000001 | 7/15/2018 | 2018 AG-QPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227349- | 20180830 | 20190301 | 20191003 | 0 | $ | 1,090.67 |
| GAH000001 | 8/1/2018 | 2018 AG-QPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227364+ | 20180908 | 20180908 | 20190410 | 0 | $ | 1,086.05 |
| GAH000001 | 8/1/2018 | 2018 AG-QPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227364+ | 20180908 | 20180908 | 20190410 | 0 | $ | 1,086.05 |
| GAH000001 | 7/15/2018 | 2018 QKTH104 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01196524+ | 20180908 | 20180908 | 20181113 | 500 | $ | 1,086.05 |
| GAH000001 | 8/10/2019 | 2019 AG-KHH $500 DED-$10K AME-$10K ADD-GI | BOXING | 01341802+ | 20190810 | 20190819 | 20190919 | 500 | $ | 1,084.00 |
| GAH090001 | 3/1/2019 | 2019 AG-C2 $250 DED-$50K ADD-GI | BASEBALL | 01337987- | 20190413 | 20190413 | 20191217 | 0 | $ | 1,072.08 |
| GAH000001 | 1/31/2019 | 2019 AG-TKK $1500 DED-$50K AME-$50K ADD-GI | BOXING | 01270357+ | 20190131 | 20190131 | 20190621 | 0 | $ | 1,045.44 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20190116 | 20190221 | 0 | $ | 1,038.06 |
| GNH030001 | 4/10/2019 | 2019 AG-KK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01284892+ | 20190410 | 20190416 | 20190515 | 0 | $ | 1,031.55 |
| GAH020001 | 8/11/2018 | 2018 AG-KGK $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01235924+ | 20180811 | 20180812 | 20190114 | 500 | $ | 1,016.00 |
| GAH000001 | 8/1/2018 | 2018 AG-QPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01237493+ | 20181013 | 20181013 | 20190311 | 0 | $ | 1,013.84 |
| GAH000001 | 3/9/2019 | 2019 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | KICK BOXING | 01286825+ | 20190309 | 20190309 | 20190510 | 0 | $ | 1,012.59 |
| GAH000001 | 7/15/2018 | 2018 AG-QPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01225465+ | 20180923 | 20180923 | 20190305 | 100 | $ | 1,002.75 |
| GAH000001 | 8/1/2018 | 2018 AG-QPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01242275- | 20180823 | 20180823 | 20190817 | 0 | $ | 1,000.00 |
| GAH090001 | 6/7/2019 | 2019 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105+ | 20190607 | 20190613 | 20190924 | 0 | $ | 1,000.00 |
| GSNAF080001 | 1/14/2019 | 2019 AG-DGD $2500 DED-$50K AME-$50K ADD-GI | SOFTBALL | 01336684+ | 20190721 | 20190802 | 20190913 | 0 | $ | 999.30 |
| GAH070001 | 8/10/2018 | 2018 AG-TKK $1500 DED-$50K AME-$50K ADD-GIS | BOXING | 01239480+ | 20180810 | 20180810 | 20190218 | 0 | $ | 996.89 |
| GAH000001 | 7/15/2018 | 2018 AG-QPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227349- | 20180830 | 20190208 | 20190501 | 0 | $ | 991.60 |
| GAH040001 | 3/14/2019 | 2019 AG-C2 $250 DED-$250K AME-$10K ADD-GI | SOFTBALL | 01323487+ | 20190720 | 20190801 | 20190907 | 0 | $ | 982.16 |
| GAH000001 | 7/15/2018 | 2018 AG-QPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227349- | 20180830 | 20180830 | 20190213 | 0 | $ | 976.54 |
| GAH040001 | 3/25/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01315805+ | 20190610 | 20190610 | 20190710 | 250 | $ | 970.16 |
| GAH000001 | 7/15/2018 | 2018 AG-QPT1 $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227425+ | 20180911 | 20180911 | 20181221 | 0 | $ | 968.80 |
| GAH000001 | 8/1/2018 | 2018 AG-QPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01274431+ | 20181024 | 20181024 | 20190402 | 195 | $ | 962.14 |
| GAH000001 | 8/1/2019 | 2018 AG-QPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01274431+ | 20181024 | 20181024 | 20190402 | 195 | $ | 962.14 |
| GAH000001 | 1/12/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | FOOTBALL | 01256912+ | 20190112 | 20190125 | 20190912 | 0 | $ | 961.17 |
| GAH000001 | 7/19/2018 | 2018 AG-QPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227358+ | 20181016 | 20181016 | 20190213 | 168.9 | $ | 958.17 |
| GAH000001 | 10/6/2018 | 2018 AG-QPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01275154- | 20180925 | 20190725 | 20191126 | 0 | $ | 954.00 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20190116 | 20190410 | 0 | $ | 945.00 |
| GAH040001 | 3/9/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01332609+ | 20190512 | 20190510 | 20190110 | 239.37 | $ | 941.43 |
| GNH030001 | 4/10/2019 | 2019 AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01284892- | 20190410 | 20190410 | 20190726 | 0 | $ | 935.00 |
| GAH000001 | 3/15/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01284891+ | 20190315 | 20190315 | 20190509 | 0 | $ | 931.07 |
| GAH040001 | 2/8/2019 | 2019 AG-B2 $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270+ | 20190604 | 20190820 | 20190905 | 0 | $ | 920.87 |
| GAH090001 | 7/20/2018 | 2018 QKGK26 $500 DED-$20K AME-$50K ADD-GIS | BOXING | 01191861+ | 20180720 | 20180720 | 20181012 | 0 | $ | 920.47 |
| GAH090001 | 1/18/2019 | 2019 AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01294608- | 20190118 | 20190404 | 20190701 | 0 | $ | 920.00 |
| GAH000001 | 11/16/2018 | 2018 AG-LFF $5K DED-$10K AME-$55K ADD-GIS | BOXING | 01270305+ | 20181116 | 20181116 | 20190327 | 516 | $ | 917.65 |
| GAH020001 | 10/13/2018 | 2018 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01235929+ | 20181013 | 20181030 | 20190114 | 0 | $ | 914.59 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181007 | 20181210 | 0 | $ | 910.63 |
| GAH040001 | 2/16/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01271055+ | 20190216 | 20190304 | 20190623 | 0 | $ | 909.99 |
| GAH090001 | 7/15/2018 | 2018 AG-QPT1 $0 DED-$50K AME-$25K ADD-GIS | CHEERLEADERS | 01364046+ | 20191012 | 20191015 | 20191119 | 0 | $ | 907.20 |
| GAH090001 | 7/15/2019 | 2019 AG-QPT1 $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01364046+ | 20191012 | 20191015 | 20191119 | 0 | $ | 907.20 |
| GAH080001 | 1/12/2019 | 2019 AG-S-5 $500 DED-$10K AME-$10K ADD-GI | SOFTBALL | 01357140- | 20190608 | 20191001 | 20191105 | 264.53 | $ | 904.47 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20190111 | 20181220 | 0 | $ | 903.71 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20190116 | 20190207 | 0 | $ | 899.59 |

| Account | Date | | Description | Sport | Ref | Date1 | Date2 | Date3 | Qty | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAH090001 | 11/9/2018 | | 2018 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230323+ | 20181109 | 20181206 | 20190116 | 0 | $ | 883.60 |
| GAH090001 | 6/7/2019 | | 2019 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01309105+ | 20190607 | 20190607 | 20190701 | 500 | $ | 883.17 |
| GAH090001 | 10/6/2018 | | 2018 AG-RGK $1K DED-$100K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181010 | 20190107 | 0 | $ | 879.69 |
| GAH040001 | 1/1/2019 | | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01325929- | 20190619 | 20190619 | 20190918 | 0 | $ | 877.67 |
| GAH000001 | 6/20/2019 | | 2019 AG-KGG $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01322906+ | 20190620 | 20190905 | 20191025 | 500 | $ | 863.99 |
| GAH040001 | 3/14/2019 | | 2019 AG-C2 $250 DED-$50K AME-$10K ADD-GI | SOFTBALL | 01323487+ | 20190720 | 20190801 | 20191007 | 0 | $ | 863.52 |
| GAH060001 | 8/17/2018 | | 2018 AG-A3 $50 DED-$500K AME-$20K ADD-GIS | BASEBALL | 01339125- | 20190531 | 20190807 | 20191118 | 0 | $ | 861.76 |
| GAH000001 | 6/22/2019 | | 2019 AG-KGG $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01319119+ | 20190622 | 20190623 | 20190813 | 0 | $ | 859.00 |
| GAH022001 | 7/27/2018 | | 2018 QKD026 $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01191851+ | 20180727 | 20180727 | 20181002 | 0 | $ | 857.31 |
| GAH070001 | 8/10/2018 | | 2018 AG-TKK $1500 DED-$50K AME-$50K ADD-GI | BOXING | 01235899+ | 20180810 | 20180810 | 20190114 | 1151.35 | $ | 856.18 |
| GSNASF080001 | 1/14/2019 | | 2019 AG-DKD $2500 DED-$50K AME-$18K ADD-GI | SOFTBALL | 01336684- | 20190721 | 20190802 | 20191204 | 0 | $ | 854.67 |
| GAH022001 | 10/13/2018 | | 2018 AG-KDD $500 DED-$10K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01231873- | 20181013 | 20181119 | 20190129 | 0 | $ | 850.89 |
| GAH090001 | 6/7/2019 | | 2019 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105+ | 20190607 | 20190607 | 20190726 | 0 | $ | 846.00 |
| GAH000001 | 3/7/2019 | | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01301698- | 20190504 | 20190504 | 20190812 | 0 | $ | 835.00 |
| GAH000001 | 7/20/2018 | | 2018 AG-KGK $500 DED-$20K AME-$50K ADD-GI | BOXING | 01291483+ | 20180720 | 20180720 | 20190510 | 0 | $ | 825.90 |
| GAH022001 | 10/13/2018 | | 2018 AG-KDD $500 DED-$10K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01231873+ | 20181013 | 20181015 | 20190129 | 0 | $ | 822.12 |
| GAH000001 | 7/25/2018 | | 2018 QATH104 $0 DED-$10K AME-$25K ADD-G1S | FOOTBALL | 01187493+ | 20180825 | 20180910 | 20181010 | 0 | $ | 821.92 |
| GAH000001 | 11/9/2018 | | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01256267+ | 20180828 | 20180828 | 20190311 | 250 | $ | 817.00 |
| GAH090001 | 1/31/2019 | | 2019 AG-TKX $500 DED-$50K AME-$50K ADD-GI | BOXING | 01270357+ | 20190131 | 20190131 | 20190621 | 0 | $ | 816.58 |
| GAH022001 | 1/12/2019 | | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01256922+ | 20190112 | 20190125 | 20190401 | 240.21 | $ | 815.64 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-G | CHEERLEADERS | 01242221+ | 20181015 | 20181015 | 20190129 | 500 | $ | 810.00 |
| GAH000001 | 7/27/2018 | | 2018 AG-KDD $500 DED-$10K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01230295+ | 20180727 | 20180803 | 20190205 | 0 | $ | 805.00 |
| GNH030001 | 4/10/2019 | | 2019 AG-KKX-N $500 DED-$50K AME-$50K ADD-G | BOXING | 01284892+ | 20190410 | 20190416 | 20190528 | 0 | $ | 800.00 |
| GAH000001 | 2/8/2019 | | 2019 AG-B2 $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270- | 20190604 | 20190625 | 20190916 | 0 | $ | 798.70 |
| GAH022001 | 7/28/2018 | | 2018 AG-K11 $500 DED-$7500 AME-$7500 ADD-G | MIXED MARTIAL ARTS | 01270356+ | 20180728 | 20180728 | 20190410 | 179 | $ | 790.90 |
| GNH030001 | 1/18/2019 | | 2019 AG-KKX-N $500 DED-$50K AME-$50K ADD-G | BOXING | 01294608+ | 20190118 | 20190205 | 20190701 | 0 | $ | 788.74 |
| GAH000001 | 8/1/2018 | | 2018 AG-TKK $1500 DED-$50K AME-$50K ADD-GI | BOXING | 01239480+ | 20180810 | 20180810 | 20190205 | 0 | $ | 787.67 |
| GAH090001 | 10/6/2018 | | 2018 AG-RGK $5K DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181007 | 20190114 | 0 | $ | 785.00 |
| GAH000001 | 6/7/2019 | | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-G | MIXED MARTIAL ARTS | 01315032- | 20190607 | 20190608 | 20191107 | 0 | $ | 780.00 |
| GAH000001 | 3/9/2019 | | 2019 AG-C2 $250 DED-$50K AME-$10K ADD-GI | BASEBALL | 01279531+ | 20190309 | 20190309 | 20190726 | 0 | $ | 775.00 |
| GAH090001 | 6/22/2019 | | 2019 AG-KGG $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01319119+ | 20190622 | 20190622 | 20190730 | 0 | $ | 765.95 |
| GAH040001 | 3/25/2019 | | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01315805+ | 20190610 | 20190610 | 20191104 | 0 | $ | 754.00 |
| GSNASF080001 | 1/14/2019 | | 2019 AG-DKD $2500 DED-$50K AME-$10K ADD-GI | SOFTBALL | 01336684+ | 20190721 | 20190722 | 20190913 | 0 | $ | 752.57 |
| GAH090001 | 7/20/2018 | | 2018 QKGK26 $500 DED-$20K AME-$50K ADD-GIS | BOXING | 01191861+ | 20180720 | 20180720 | 20181002 | 500 | $ | 750.43 |
| GAH040001 | 5/1/2019 | | 2019 AG-B1 $100 DED-$100K AME-$10K ADD-GI | BASEBALL | 01330314+ | 20190530 | 20190605 | 20190906 | 0 | $ | 749.65 |
| GAH000001 | 11/16/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-G | FOOTBALL | 01230947+ | 20181117 | 20181118 | 20190104 | 0 | $ | 743.21 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-G | FOOTBALL | 01297164+ | 20180908 | 20180918 | 20190403 | 0 | $ | 743.09 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-G | FOOTBALL | 01297164+ | 20180908 | 20180918 | 20190403 | 0 | $ | 743.09 |
| GAH000001 | 7/15/2019 | | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227425- | 20180911 | 20180912 | 20190603 | 0 | $ | 739.23 |
| GAH000001 | 7/15/2019 | | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227425- | 20180911 | 20180912 | 20190603 | 0 | $ | 739.23 |
| GNH030001 | 6/7/2019 | | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-G | BOXING | 01315032- | 20190607 | 20190712 | 20191025 | 0 | $ | 735.12 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-G | FOOTBALL | 01227364+ | 20180908 | 20180908 | 20190416 | 0 | $ | 724.00 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-G | FOOTBALL | 01227364+ | 20180908 | 20180908 | 20190416 | 0 | $ | 724.00 |
| GAH000001 | 7/31/2019 | | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01351190+ | 20190909 | 20190916 | 20191025 | 0 | $ | 722.84 |
| GAH000001 | 3/23/2019 | | 2019 AG-K11 $500 DED-$7500 AME-$7500 ADD-G | MIXED MARTIAL ARTS | 01281303+ | 20190323 | 20190323 | 20190524 | 52.55 | $ | 722.55 |
| GAH040001 | 7/1/2018 | | 2018 QKTH104 $500 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01192274+ | 20180815 | 20180823 | 20181023 | 189.11 | $ | 720.89 |
| GAH040001 | 2/8/2019 | | 2019 AG-B2 $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270- | 20190604 | 20190625 | 20190913 | 0 | $ | 717.43 |
| GAH040001 | 2/8/2019 | | 2019 AG-B2 $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270- | 20190604 | 20190625 | 20190916 | 0 | $ | 717.43 |
| GAH000001 | 5/17/2019 | | 2019 AG-KGD $500 DED-$10K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01342244+ | 20190517 | 20190603 | 20190923 | 0 | $ | 705.16 |
| GAH000001 | 7/22/2018 | | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20181021 | 20190201 | 100 | $ | 696.26 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01292438+ | 20190304 | 20190305 | 20190625 | 0 | $ | 695.43 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01292438+ | 20190304 | 20190305 | 20190625 | 0 | $ | 695.43 |
| GAH000001 | 3/9/2019 | | 2019 AG-KKT $500 DED-$50K AME-$100K ADD-GI | BOXING | 01279531+ | 20190309 | 20190309 | 20190418 | 0 | $ | 692.89 |
| GAH022001 | 10/13/2018 | | 2018 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01231873+ | 20181013 | 20181119 | 20190117 | 0 | $ | 691.51 |
| GAH000001 | 7/25/2019 | | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01374310+ | 20191022 | 20191022 | 20191211 | 250 | $ | 684.00 |
| GAH000001 | 4/13/2019 | | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01344968+ | 20190618 | 20190618 | 20191126 | 0 | $ | 677.27 |
| GAH090001 | 6/7/2019 | | 2019 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105+ | 20190607 | 20190613 | 20190708 | 0 | $ | 676.08 |
| GAH000001 | 7/15/2018 | | 2018 QKTH104 $500 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01211896+ | 20180906 | 20180906 | 20181115 | 500 | $ | 674.14 |
| GAH090001 | 6/22/2019 | | 2019 AG-KGG $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01319119+ | 20190622 | 20190622 | 20190722 | 0 | $ | 671.50 |
| GNH030001 | 4/10/2019 | | 2019 AG-KKX-N $500 DED-$50K AME-$50K ADD-G | BOXING | 01284892+ | 20190410 | 20190410 | 20190523 | 0 | $ | 669.91 |
| GAH000001 | 8/1/2018 | | 2018 QATH104 $0 DED-$10K AME-$25K ADD-G1S | FOOTBALL | 01192863+ | 20180908 | 20180920 | 20181105 | 0 | $ | 668.90 |
| GAH022001 | 8/11/2018 | | 2018 AG-KGK $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01235924+ | 20180811 | 20180812 | 20190410 | 0 | $ | 665.59 |
| GAH022001 | 8/11/2018 | | 2018 QKGK26 $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01192843+ | 20180811 | 20180812 | 20181017 | 0 | $ | 665.59 |
| GAH000001 | 2/16/2019 | | 2019 AG-KGG $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01271055+ | 20190216 | 20190225 | 20190411 | 0 | $ | 665.00 |
| GAH000001 | 1/12/2019 | | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01256922+ | 20190112 | 20190131 | 20190401 | 0 | $ | 664.03 |
| GAH060001 | 4/1/2019 | | 2019 AG-B1 $500 DED-$100K AME-$25K ADD-GIS | SOFTBALL | 01316444+ | 20190610 | 20190610 | 20190918 | 39.01 | $ | 662.01 |
| GAH040001 | 7/12/2018 | | 2018 QKTH104 $500 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01202609+ | 20180825 | 20180825 | 20190207 | 0 | $ | 662.24 |
| GAH000001 | 9/8/2018 | | 2018 QOKT26 $250 DED-$10K AME-$100 ADD-GI | MIXED MARTIAL ARTS | 01207352+ | 20180908 | 20180908 | 20181109 | 1714 | $ | 661.95 |
| GAH000001 | 7/22/2018 | | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01250622+ | 20181027 | 20181027 | 20190213 | 18 | $ | 658.88 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT2 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01235954+ | 20180810 | 20180810 | 20190204 | 0 | $ | 656.70 |
| GAH000001 | 7/1/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-G | FOOTBALL | 01227442+ | 20180815 | 20180823 | 20181121 | 0 | $ | 656.49 |
| GAH000001 | 7/1/2018 | | 2018 QKTH104 $500 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01192274+ | 20180815 | 20180823 | 20181023 | 0 | $ | 656.49 |
| GAH000001 | 10/6/2018 | | 2018 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01270333+ | 20181006 | 20181007 | 20190411 | 500 | $ | 650.00 |
| GAH000001 | 4/12/2019 | | 2019 AG-C2 $250 DED-$50K AME-$10K ADD-GI | SOFTBALL | 01345444+ | 20190526 | 20190531 | 20191007 | 0 | $ | 650.00 |
| GAH000001 | 8/1/2018 | | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01248113+ | 20181006 | 20181006 | 20190211 | 0 | $ | 646.78 |
| GAH000001 | 3/15/2019 | | 2019 AG-KGD $500 DED-$10K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01279535+ | 20190315 | 20190501 | 20190604 | 0 | $ | 644.54 |
| GAH022001 | 3/23/2019 | | 2019 AG-K11 $500 DED-$7500 AME-$7500 ADD-G | MIXED MARTIAL ARTS | 01302991+ | 20190323 | 20190323 | 20191114 | 475 | $ | 639.33 |
| GAH000001 | 7/19/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-G | FOOTBALL | 01275154+ | 20180925 | 20180925 | 20190403 | 0 | $ | 637.63 |
| GAH000001 | 2/8/2019 | | 2019 AG-B2 $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270+ | 20190604 | 20190604 | 20190723 | 0 | $ | 633.68 |
| GAH090001 | 7/14/2018 | | 2018 QKD026 $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01191796+ | 20180714 | 20180714 | 20181006 | 500 | $ | 633.10 |
| GAH000001 | 8/1/2018 | | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01248113+ | 20181006 | 20181006 | 20190301 | 0 | $ | 633.00 |
| GAH000001 | 1/31/2019 | | 2019 AG-TKX $500 DED-$50K AME-$50K ADD-GI | BOXING | 01270357+ | 20190131 | 20190131 | 20190621 | 1302.14 | $ | 630.91 |
| GNH030001 | 6/7/2019 | | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-G | BOXING | 01315230+ | 20190607 | 20190607 | 20191009 | 0 | $ | 620.00 |
| GAH000001 | 6/7/2019 | | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-G | MIXED MARTIAL ARTS | 01315032- | 20190607 | 20190607 | 20191107 | 0 | $ | 620.00 |
| GAH080001 | 1/8/2019 | | 2019 AG-1-1 $100 DED-$200K AME-$50K ADD-GI | BASKETBALL | 01279553+ | 20190120 | 20190304 | 20191121 | 0 | $ | 612.93 |
| GAH000001 | 7/15/2019 | | 2019 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01382929+ | 20190914 | 20190914 | 20201007 | 0 | $ | 611.00 |
| GAH000001 | 3/9/2019 | | 2019 AG-KKT $500 DED-$50K AME-$100K ADD-GI | BOXING | 01279524+ | 20190309 | 20190309 | 20190508 | 0 | $ | 610.53 |
| GAH000001 | 1/1/2019 | | 2019 AG-B1 $500 DED-$100K AME-$25K ADD-GIS | BASEBALL | 01321868+ | 20190715 | 20190716 | 20191021 | 0 | $ | 610.06 |
| GAH090001 | 3/15/2019 | | 2019 AG-KDD $500 DED-$10K AME-$50K ADD-GIS | BOXING | 01284891+ | 20190315 | 20190506 | 20190523 | 0 | $ | 606.00 |
| GAH000001 | 4/6/2019 | | 2019 AG-KDD $500 DED-$10K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01315365+ | 20190406 | 20190407 | 20191213 | 14.03 | $ | 599.01 |
| GAH090001 | 1/18/2019 | | 2019 AG-KKX-N $500 DED-$50K AME-$50K ADD-G | BOXING | 01294608+ | 20190118 | 20190404 | 20190701 | 0 | $ | 598.42 |
| GAH090001 | 11/9/2018 | | 2018 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230323+ | 20181109 | 20181206 | 20190308 | 190.73 | $ | 589.27 |
| GAH090001 | 6/7/2019 | | 2019 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105+ | 20190607 | 20190613 | 20190708 | 0 | $ | 589.11 |
| GAH000001 | 7/19/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-G | FOOTBALL | 01275154+ | 20180925 | 20180925 | 20190403 | 0 | $ | 588.33 |
| GAH090001 | 3/15/2019 | | 2019 AG-KDD $500 DED-$10K AME-$50K ADD-GIS | BOXING | 01284891+ | 20190315 | 20190515 | 20190610 | 0 | $ | 586.69 |
| GAH000001 | 11/9/2018 | | 2019 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230323+ | 20181206 | 20181206 | 20190115 | 0 | $ | 580.03 |
| GAH000001 | 7/27/2019 | | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01339809+ | 20190909 | 20190909 | 20191125 | 0 | $ | 575.32 |
| GAH000001 | 4/12/2019 | | 2019 AG-C2 $250 DED-$50K AME-$10K ADD-GI | SOFTBALL | 01345444+ | 20190727 | 20190807 | 20191001 | 90.01 | $ | 573.79 |
| GAH022001 | 10/13/2018 | | 2018 AG-KDD $500 DED-$10K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01235929+ | 20181013 | 20181026 | 20190114 | 363.54 | $ | 573.44 |
| GAH000001 | 2/8/2019 | | 2019 AG-B2 $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270- | 20190604 | 20190625 | 20190928 | 0 | $ | 570.41 |
| GAH090001 | 10/6/2018 | | 2018 AG-RGK $1K DED-$100K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181007 | 20190107 | 0 | $ | 563.41 |
| GAH022001 | 10/13/2018 | | 2018 AG-KDD $500 DED-$10K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01231873+ | 20181013 | 20181015 | 20190119 | 0 | $ | 559.71 |
| GAH000001 | 8/17/2018 | | 2018 AG-A3 $50 DED-$500K AME-$20K ADD-GIS | BASEBALL | 01339125- | 20190531 | 20190807 | 20191205 | 0 | $ | 554.24 |
| GAH040001 | 1/1/2019 | | 2019 AG-A1 $50 DED-$250K AME-$10K ADD-GIS | BASEBALL | 02963894- | 20190506 | 20190514 | 20190607 | 0 | $ | 553.23 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227878- | 20180808 | 20180809 | 20190403 | 0 | $ | 552.41 |
| GAH000001 | 7/15/2018 | | 2018 QKTH104 $250 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01197614- | 20180809 | 20180809 | 20181120 | 0 | $ | 552.41 |
| GAH000001 | 7/27/2018 | | 2018 AG-KDD $500 DED-$10K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01230295+ | 20180727 | 20180803 | 20190205 | 0 | $ | 550.62 |
| GAH000001 | 7/27/2018 | | 2018 AG-KDD $500 DED-$10K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01230295+ | 20180727 | 20180803 | 20190405 | 0 | $ | 550.62 |
| GAH090001 | 11/16/2018 | | 2018 AG-LFF $1K DED-$15K AME-$15K ADD-GIS | BOXING | 01270360+ | 20181116 | 20181116 | 20190327 | 0 | $ | 549.44 |

CONFIDENTIAL

| Account | Date | | Product | Category | Num1 | Num2 | Num3 | Num4 | Qty | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAH080001 | 7/29/2018 | | 2018 AG-4-4  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01257486-4 | 20181026 | 20181026 | 20190315 | 250 | $ | 544.32 |
| GAH090001 | 10/6/2018 | | 2019 AG-KXX  $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20190116 | 20190221 | 0 | $ | 541.72 |
| GAH090001 | 6/7/2019 | | 2019 AG-KXX  $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105-4 | 20190607 | 20190607 | 20190701 | 0 | $ | 541.32 |
| GAH090001 | 11/9/2018 | | 2018 AG-KXX  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230323-4 | 20181109 | 20181206 | 20190308 | 0 | $ | 540.00 |
| GAH000001 | 4/1/2019 | | 2019 AG-X2  $50 DED-$250K AME-$10K ADD-GI | MIXED MARTIAL ARTS | 01315219-4 | 20190622 | 20190623 | 20191007 | 0 | $ | 530.12 |
| GAH090001 | 3/9/2019 | | 2019 AG-KXT  $5100  DED-$50K AME-$100K ADD-GI | BOXING | 01279530-4 | 20190309 | 20190310 | 20190509 | 0 | $ | 529.00 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01234404- | 20180915 | 20180915 | 20190701 | 0 | $ | 528.51 |
| GAH000001 | 7/25/2018 | | 2019 AG-OPT1  $0 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01375948-4 | 20190930 | 20190930 | 20191219 | 0 | $ | 525.51 |
| GAH000001 | 7/15/2019 | | 2019 AG-OPT1  $0 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01375948-4 | 20190930 | 20190930 | 20191219 | 0 | $ | 525.51 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01366048- | 20190619 | 20190624 | 20191217 | 0 | $ | 520.63 |
| GAH000001 | 3/7/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01301698-4 | 20190504 | 20190504 | 20190822 | 230.76 | $ | 518.67 |
| GAH090001 | 3/9/2019 | | 2019 AG-KXT  $500 DED-$50K AME-$100K ADD-GI | BOXING | 01279530-4 | 20190309 | 20190309 | 20190710 | 0 | $ | 518.16 |
| GAH020001 | 1/12/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01256922-4 | 20190112 | 20190125 | 20190401 | 0 | $ | 511.71 |
| GAH090001 | 3/15/2019 | | 2019 AG-KXX  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01284891-4 | 20190315 | 20190506 | 20190523 | 0 | $ | 506.88 |
| GAH000001 | 8/11/2018 | | 2018 AG-KGK  $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01235924-4 | 20180811 | 20180812 | 20190410 | 0 | $ | 500.00 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT2  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227364-4 | 20180908 | 20180908 | 20190410 | 0 | $ | 500.00 |
| GAH000001 | 8/1/2019 | | 2018 AG-OPT2  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227364-4 | 20180908 | 20180908 | 20190410 | 0 | $ | 500.00 |
| GAH070001 | 8/10/2018 | | 2018 AG-TKK  $1500 DED-$50K AME-$50K ADD-GI | BOXING | 01239480-4 | 20180810 | 20180920 | 20190308 | 0 | $ | 493.00 |
| GAH090001 | 2/16/2019 | | 2019 AG-KGD  $500 DED-$50K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01271055-4 | 20190216 | 20190225 | 20190327 | 0 | $ | 491.59 |
| GAH000001 | 3/30/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01287260-4 | 20190330 | 20190330 | 20190522 | 212.77 | $ | 487.23 |
| GAH000001 | 6/7/2019 | | 2019 AG-KXX  $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309607- | 20190607 | 20190613 | 20190924 | 0 | $ | 485.00 |
| GAH000001 | 5/31/2019 | | 2019 AG-KXX  $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01337584-4 | 20190531 | 20190701 | 20190926 | 0 | $ | 476.42 |
| GAH090001 | 6/22/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01319119-4 | 20190622 | 20190623 | 20190719 | 0 | $ | 469.12 |
| GAH000001 | 8/23/2019 | | 2018 AG-KXX  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01343925-4 | 20190823 | 20190920 | 20191015 | 31 | $ | 469.00 |
| GAH000001 | 3/14/2019 | | 2019 AG-C2  $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01323487-4 | 20190720 | 20190801 | 20191007 | 0 | $ | 467.82 |
| GAH060001 | 1/1/2019 | | 2018 AG-C1  $250 DED-$100K AME-$100K ADD-GI | BASEBALL | 01331084- | 20190425 | 20190426 | 20191121 | 0 | $ | 463.70 |
| GAH000001 | 6/7/2019 | | 2019 AG-KXT-N $500 DED-$50K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01315032- | 20190607 | 20190608 | 20191018 | 0 | $ | 463.68 |
| GAH000001 | 8/29/2019 | | 2018 AG-KDT  $500 DED-$10K AME-$100K ADD-GI | BOXING | 01346051-4 | 20190829 | 20190829 | 20191018 | 0 | $ | 463.04 |
| GAH020001 | 10/13/2018 | | 2018 AG-KDD  $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01231873-4 | 20181013 | 20181013 | 20190125 | 0 | $ | 456.97 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01230283-4 | 20181020 | 20181020 | 20190102 | 0 | $ | 456.40 |
| GAH000001 | 7/19/2018 | | 2018 AG-OPT4  $500 DED-$50K AME-$50K ADD-GI | FOOTBALL | 01275154-4 | 20180925 | 20181016 | 20190605 | 0 | $ | 454.35 |
| GAH020001 | 6/28/2019 | | 2019 AG-KDD  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01326424-4 | 20190628 | 20190719 | 20191007 | 0 | $ | 449.68 |
| GAH000001 | 7/27/2018 | | 2018 QKDD26  $500 DED-$50K AME-$50K AD&D-GI | MIXED MARTIAL ARTS | 01191851-4 | 20180727 | 20180727 | 20181207 | 169 | $ | 449.00 |
| GAH000001 | 12/1/2018 | | 2018 AG-KXX  $500 DED-$50K AME-$50K ADD-GIS | KICK BOXING | 01255390-4 | 20181201 | 20181202 | 20190304 | 0 | $ | 441.00 |
| GAH090001 | 6/7/2019 | | 2019 AG-KXX  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20190725 | 20190809 | 0 | $ | 440.92 |
| GAH000001 | 10/6/2018 | | 2018 AG-OPT2  $50K DED-$20K AME-$50K ADD-GI | FOOTBALL | 01226297- | 20181006 | 20190116 | 20190207 | 0 | $ | 439.92 |
| GAH000001 | 10/6/2018 | | 2018 AG-KGK  $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20190116 | 20190221 | 0 | $ | 439.92 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01292438-4 | 20190304 | 20190304 | 20190528 | 0 | $ | 439.91 |
| GAH000001 | 8/1/2019 | | 2018 AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01292438-4 | 20190304 | 20190304 | 20190528 | 0 | $ | 439.91 |
| GAH000001 | 7/14/2018 | | 2018 QKDD26  $500 DED-$100K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01191796-4 | 20180714 | 20180714 | 20181111 | 0 | $ | 439.83 |
| GNH030001 | 6/7/2019 | | 2019 AG-KXT-N $500 DED-$50K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01315032- | 20190607 | 20190608 | 20191108 | 0 | $ | 436.02 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520-4 | 20180920 | 20181019 | 20190611 | 0 | $ | 435.53 |
| GAH000001 | 8/1/2019 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520-4 | 20180920 | 20181019 | 20190611 | 0 | $ | 435.53 |
| GAH000001 | 7/19/2018 | | 2018 AG-OPT4  $500 DED-$50K AME-$50K ADD-GI | FOOTBALL | 01275154-4 | 20180925 | 20180926 | 20190403 | 0 | $ | 434.00 |
| GNH030001 | 4/10/2019 | | 2019 AG-KKX-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01284892-4 | 20190410 | 20190416 | 20190515 | 0 | $ | 429.81 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT3  $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227878-4 | 20180809 | 20180810 | 20190119 | 0 | $ | 428.94 |
| GAH060001 | 8/1/2018 | | 2018 AG-OPT4  $500 DED-$50K AME-$50K ADD-GI | CHEERLEADERS | 01242221-4 | 20181015 | 20181016 | 20190129 | 0 | $ | 427.82 |
| GAH000001 | 4/13/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01344968-4 | 20190618 | 20190618 | 20191126 | 250 | $ | 427.26 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520-4 | 20180920 | 20181019 | 20190327 | 0 | $ | 425.47 |
| GAH000001 | 8/1/2019 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520-4 | 20180920 | 20181019 | 20190327 | 0 | $ | 425.47 |
| GAH000001 | 6/8/2019 | | 2019 AG-NKK  $2K DED-$50K AME-$50K ADD-GIS | KICK BOXING | 01319860-4 | 20190608 | 20190608 | 20190726 | 464.93 | $ | 423.40 |
| GAH000001 | 7/25/2018 | | 2018 AG-OPT1  $0 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01360477-4 | 20190907 | 20190907 | 20191126 | 0 | $ | 421.86 |
| GAH000001 | 7/15/2019 | | 2018 AG-OPT1  $0 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01360477-4 | 20190907 | 20190907 | 20191126 | 0 | $ | 421.86 |
| GAH000001 | 7/11/2018 | | 2018 AG-OPT3  $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01224879-4 | 20180807 | 20180810 | 20190114 | 0 | $ | 421.00 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT1  $0 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01242275-4 | 20180823 | 20180824 | 20190702 | 0 | $ | 420.36 |
| GAH090001 | 8/18/2018 | | 2018 AG-KXX  $500 DED-$50K AME-$50K ADD-GIS | KICK BOXING | 01239497-4 | 20180818 | 20180819 | 20190610 | 500 | $ | 417.19 |
| GAH000001 | 7/19/2018 | | 2018 AG-OPT4  $500 DED-$50K AME-$50K ADD-GI | FOOTBALL | 01275154-4 | 20180925 | 20180926 | 20190403 | 0 | $ | 413.30 |
| GAH000001 | 8/1/2018 | | 2019 AG-OPT1  $0 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01374164-4 | 20191015 | 20191015 | 20191211 | 0 | $ | 411.86 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01256791-4 | 20180929 | 20180929 | 20191120 | 0 | $ | 411.06 |
| GAH000001 | 8/1/2019 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01256791-4 | 20180929 | 20180929 | 20191120 | 0 | $ | 411.06 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01292438-4 | 20190304 | 20190311 | 20190513 | 7.69 | $ | 410.10 |
| GAH000001 | 8/1/2019 | | 2018 AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01292438-4 | 20190304 | 20190311 | 20190513 | 7.69 | $ | 410.10 |
| GAH000001 | 7/1/2018 | | 2018 AG-OPT4  $500 DED-$50K AME-$50K ADD-GI | FOOTBALL | 01227442-4 | 20180815 | 20180823 | 20181221 | 500 | $ | 410.00 |
| GAH000001 | 12/1/2018 | | 2018 AG-KXX  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01255390-4 | 20181201 | 20181202 | 20190311 | 0 | $ | 409.87 |
| GAH020001 | 6/1/2019 | | 2019 AG-KDD  $500 DED-$50K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01330921- | 20190601 | 20190602 | 20191114 | 442.26 | $ | 407.49 |
| GAH070001 | 8/10/2018 | | 2018 AG-TKK  $1500 DED-$50K AME-$50K ADD-GI | BOXING | 01239480-4 | 20180810 | 20180810 | 20190401 | 0 | $ | 404.32 |
| GAH000001 | 1/18/2019 | | 2019 AG-KKX-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01294608-4 | 20190118 | 20190205 | 20190701 | 0 | $ | 403.95 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | OTHER | 01234404- | 20180915 | 20180925 | 20190701 | 77 | $ | 403.77 |
| GAH000001 | 7/25/2018 | | 2018 QATH104  $0 DED-$50K AME-$25K AD&D-GIS | FOOTBALL | 01187493-4 | 20180825 | 20180910 | 20181201 | 0 | $ | 403.22 |
| GAH080001 | 8/8/2018 | | 2018 AG-1-1  $100 DED-$25K AME-$10K ADD-GI | SOCCER | 01230388-4 | 20181103 | 20181121 | 20191022 | 100 | $ | 403.15 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT3  $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01237493-4 | 20181013 | 20181013 | 20190515 | 100 | $ | 402.99 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT2  $100 DED-$50K AME-$25K ADD-GI | CHEERLEADERS | 01270354-4 | 20190216 | 20190216 | 20190424 | 87.31 | $ | 400.70 |
| GAH090001 | 6/7/2019 | | 2019 AG-KXX  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20190628 | 20190809 | 0 | $ | 400.63 |
| GAH090001 | 9/14/2018 | | 2018 AG-KGK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01236003-4 | 20180914 | 20180915 | 20190315 | 0 | $ | 400.56 |
| GSNASF080001 | 1/1/2019 | | 2019 AG-HTD  $250 DED-$50K AME-$10K ADD-GI | BASEBALL | 01346792-4 | 20190730 | 20190730 | 20200110 | 250 | $ | 400.00 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341-4 | 20180809 | 20180823 | 20190102 | 0 | $ | 393.12 |
| GAH000001 | 2/1/2019 | | 2019 AG-A2  $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01331144-4 | 20190608 | 20190614 | 20191015 | 0 | $ | 390.00 |
| GAH090001 | 2/16/2019 | | 2019 AG-KDD  $500 DED-$50K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01271055- | 20190216 | 20190403 | 20190403 | 0 | $ | 388.35 |
| GAH040001 | 3/31/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01287196-4 | 20190417 | 20190418 | 20191219 | 0 | $ | 388.22 |
| GAH000001 | 3/15/2019 | | 2018 AG-OPT4  $500 DED-$50K AME-$50K ADD-GI | FOOTBALL | 01279535-4 | 20190315 | 20190321 | 20190509 | 0 | $ | 385.74 |
| GAH090001 | 8/6/2018 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20181205 | 20190614 | 0 | $ | 384.00 |
| GAH000001 | 7/20/2018 | | 2018 QKGK26  $500 DED-$20K AME-$50K ADD-GIS | BOXING | 01191861-4 | 20180720 | 20180720 | 20181002 | 0 | $ | 383.53 |
| GAH000001 | 7/19/2018 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01226527-4 | 20180925 | 20180926 | 20190403 | 0 | $ | 383.46 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190330 | 20190613 | 20190923 | 0 | $ | 382.23 |
| GAH000001 | 12/15/2018 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01255415- | 20181215 | 20181228 | 20191023 | 0 | $ | 381.99 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01235929-4 | 20181013 | 20181026 | 20190114 | 0 | $ | 381.08 |
| GAH000001 | 10/6/2018 | | 2018 AG-KGK  $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20181016 | 20190219 | 0 | $ | 381.03 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680-4 | 20181103 | 20191104 | 20190509 | 0 | $ | 377.03 |
| GAH000001 | 8/1/2019 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680-4 | 20181103 | 20191104 | 20190509 | 0 | $ | 377.03 |
| GAH000001 | 11/16/2018 | | 2018 AG-KXX  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947-4 | 20181117 | 20181214 | 20190709 | 0 | $ | 373.00 |
| GAH040001 | 2/8/2019 | | 2019 AG-B2  $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270- | 20190604 | 20190611 | 20190924 | 0 | $ | 372.81 |
| GAH000001 | 2/23/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01332609- | 20190512 | 20190512 | 20190916 | 0 | $ | 372.06 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520-4 | 20180920 | 20181005 | 20190611 | 0 | $ | 370.90 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520-4 | 20180920 | 20181019 | 20190611 | 0 | $ | 370.90 |
| GAH060001 | 9/7/2018 | | 2018 AG-C2  $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01229688- | 20180909 | 20181009 | 20190619 | 0 | $ | 367.22 |
| GNH030001 | 1/18/2019 | | 2019 AG-KKX-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01294608-4 | 20190118 | 20190404 | 20190701 | 0 | $ | 366.71 |
| GAH000001 | 6/7/2019 | | 2019 AG-KXT-N $500 DED-$50K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01315032- | 20190607 | 20190608 | 20191001 | 0 | $ | 361.28 |
| GAH000001 | 4/10/2019 | | 2019 AG-KKX-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01284892-4 | 20190410 | 20190422 | 20190516 | 0 | $ | 360.21 |
| GAH000001 | 3/14/2019 | | 2019 AG-C2  $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01323487-4 | 20190720 | 20190801 | 20191007 | 0 | $ | 359.80 |
| GAH000001 | 6/7/2019 | | 2019 AG-KXT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315769- | 20190607 | 20190625 | 20191205 | 0 | $ | 357.75 |
| GSNASF080001 | 1/14/2019 | | 2018 AG-OKD  $2500 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01236684- | 20190721 | 20190802 | 20191204 | 0 | $ | 354.30 |
| GAH090001 | 10/6/2018 | | 2018 AG-RGK  $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20181016 | 20190107 | 0 | $ | 354.30 |
| GAH000001 | 8/17/2018 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01339125-4 | 20190531 | 20190619 | 20191018 | 0 | $ | 352.55 |
| GAH000001 | 3/30/2019 | | 2018 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190320 | 20190604 | 0 | $ | 352.50 |
| GAH000001 | 3/30/2019 | | 2018 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190320 | 20190604 | 0 | $ | 352.50 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01229716-4 | 20180908 | 20180918 | 20190402 | 31.53 | $ | 352.47 |
| GAH000001 | 8/1/2019 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01229716-4 | 20180908 | 20180918 | 20190402 | 31.53 | $ | 352.47 |
| GAH090001 | 8/1/2018 | | 2018 AG-OPT4  $500 DED-$20K AME-$50K ADD-GI | BOXING | 01291483-4 | 20180720 | 20180720 | 20190619 | 0 | $ | 348.24 |
| GAH090001 | 7/20/2018 | | 2018 AG-KGK  $500 DED-$20K AME-$50K ADD-GIS | BOXING | 01291483-4 | 20180720 | 20180720 | 20190510 | 0 | $ | 344.12 |

CONFIDENTIAL

| Acct | Date | Plan | Sport | Number | Date1 | Date2 | Date3 | Qty | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GAH020001 | 3/23/2019 | 2019 AG-K11 $500 DED-$7500 AME-$7500 ADD-G | MIXED MARTIAL ARTS | 01281303-4 | 20190323 | 20190415 | 20190605 | 0 | $ | 343.78 |
| GAH000001 | 4/12/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01345444-4 | 20190526 | 20190815 | 20191001 | 0 | $ | 340.12 |
| GAH000001 | 4/13/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01344968-4 | 20190618 | 20190618 | 20191107 | 0 | $ | 337.00 |
| GAH020001 | 11/17/2018 | 2018 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01231240-4 | 20181117 | 20181128 | 20190417 | 140 | $ | 335.00 |
| GAH000001 | 2/8/2019 | 2019 AG-C2 $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270-4 | 20190604 | 20190604 | 20190727 | 0 | $ | 332.70 |
| GAH090001 | 3/15/2019 | 2019 AG-KDD $500 DED-$100K AME-$10K ADD-GI | BOXING | 01284891-4 | 20190315 | 20190506 | 20190523 | 0 | $ | 332.10 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297-4 | 20181006 | 20190116 | 20190207 | 0 | $ | 331.06 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297-4 | 20181006 | 20190116 | 20190221 | 0 | $ | 331.06 |
| GAH080001 | 1/12/2019 | 2019 AG-S-5 $500 DED-$25K AME-$10K ADD-GIS | SOFTBALL | 01307239-4 | 20190310 | 20190315 | 20190924 | 0 | $ | 330.00 |
| GAH060001 | 2/1/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327-4 | 20190305 | 20190314 | 20190507 | 0 | $ | 329.23 |
| GAH000001 | 7/11/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01253333-4 | 20180825 | 20180825 | 20190617 | 0 | $ | 324.87 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825-4 | 20190320 | 20190528 | 20190809 | 0 | $ | 324.52 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01248113-4 | 20181006 | 20181009 | 20190211 | 0 | $ | 322.30 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01280668-4 | 20190316 | 20190326 | 20190528 | 0 | $ | 320.26 |
| GAH020001 | 8/11/2018 | 2018 AG-KGK $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01235924-4 | 20180811 | 20180812 | 20190410 | 0 | $ | 320.00 |
| GAH000001 | 3/15/2019 | 2019 AG-KDD $500 DED-$100K AME-$10K ADD-GI | MIXED MARTIAL ARTS | 01279535-4 | 20190315 | 20190315 | 20190528 | 0 | $ | 318.36 |
| GAH000001 | 9/19/2018 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01384262-4 | 20190914 | 20190914 | 20200109 | 250 | $ | 316.10 |
| GAH000001 | 7/22/2019 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01384262-4 | 20190914 | 20190914 | 20200109 | 250 | $ | 316.10 |
| GAH000001 | 11/9/2018 | 2018 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230323-4 | 20181109 | 20181206 | 20190116 | 0 | $ | 315.74 |
| GAH040001 | 2/8/2019 | 2019 AG-B2 $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270-4 | 20190604 | 20190625 | 20190716 | 0 | $ | 312.12 |
| GAH040001 | 2/8/2019 | 2019 AG-B2 $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270-4 | 20190604 | 20190806 | 20190826 | 0 | $ | 312.12 |
| GAH040001 | 2/8/2019 | 2019 AG-B2 $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270-4 | 20190604 | 20191003 | 20191028 | 0 | $ | 312.12 |
| GAH040001 | 2/8/2019 | 2019 AG-B2 $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270-4 | 20190604 | 20191003 | 20191028 | 0 | $ | 312.12 |
| GAH000001 | 8/3/2019 | 2019 AG-KKX $500 DED-$50K AME-$50K AD&D-GI | FOOTBALL | 01349410-4 | 20180813 | 20181013 | 20190316 | 0 | $ | 309.11 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01248113-4 | 20181006 | 20181006 | 20190211 | 0 | $ | 308.65 |
| GAH000001 | 8/23/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01345005-4 | 20190823 | 20190920 | 20191015 | 0 | $ | 308.16 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01253239-4 | 20181027 | 20181030 | 20190607 | 394.57 | $ | 307.74 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01253239-4 | 20181027 | 20181030 | 20190607 | 394.57 | $ | 307.74 |
| GAH080001 | 1/12/2019 | 2019 AG-S-5 $500 DED-$25K AME-$10K ADD-GIS | SOFTBALL | 01307239-4 | 20190310 | 20190310 | 20191004 | 0 | $ | 307.71 |
| GAH040001 | 5/31/2019 | 2019 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01335387-4 | 20190531 | 20190614 | 20190926 | 500 | $ | 306.92 |
| GAH040001 | 3/14/2019 | 2019 AG-C2 $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01323487-4 | 20190720 | 20190724 | 20191007 | 0 | $ | 306.20 |
| GAH090001 | 5/31/2019 | 2019 AG-KGK $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01337584-4 | 20190531 | 20190701 | 20190926 | 0 | $ | 304.68 |
| GAH060001 | 7/14/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | BASEBALL | 01191796-4 | 20180714 | 20180714 | 20181030 | 0 | $ | 303.20 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227878-4 | 20180809 | 20180809 | 20190118 | 250 | $ | 302.41 |
| GAH080001 | 7/29/2018 | 2018 AG-4-4 $250 DED-$100K AME-$25K ADD-GI | BASEBALL | 01257486-4 | 20181026 | 20181026 | 20190318 | 0 | $ | 300.00 |
| GAH090001 | 12/1/2018 | 2018 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | KICK BOXING | 01255390-4 | 20181201 | 20181211 | 20190323 | 0 | $ | 300.00 |
| GAH090001 | 12/1/2018 | 2018 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | KICK BOXING | 01255390-4 | 20181201 | 20181211 | 20190426 | 0 | $ | 300.00 |
| GAH040001 | 2/8/2019 | 2019 AG-B2 $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01316285-4 | 20190608 | 20190612 | 20190816 | 0 | $ | 300.00 |
| GAH040001 | 4/4/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01380247-4 | 20190914 | 20190914 | 20200102 | 250 | $ | 300.00 |
| GAH060001 | 6/21/2019 | 2019 AG-KHH $500 DED-$100K AME-$25K ADD-GI | BOXING | 01333858-4 | 20190622 | 20190622 | 20191024 | 500 | $ | 300.00 |
| GNH030001 | 1/18/2019 | 2019 AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01294608-4 | 20190118 | 20190404 | 20190701 | 0 | $ | 300.00 |
| GAH020001 | 10/13/2018 | 2018 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01231873-4 | 20181013 | 20181119 | 20190123 | 0 | $ | 296.99 |
| GAH000001 | 11/9/2018 | 2018 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230323-4 | 20181109 | 20181206 | 20190308 | 0 | $ | 295.60 |
| GAH020001 | 6/28/2019 | 2019 AG-KDD $500 DED-$100K AME-$10K ADD-GI | MIXED MARTIAL ARTS | 01326424-4 | 20190628 | 20190710 | 20190808 | 0 | $ | 294.52 |
| GAH060001 | 3/15/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01353214-4 | 20190516 | 20190517 | 20191022 | 127.18 | $ | 294.24 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01226328-4 | 20180825 | 20180825 | 20181220 | 12 | $ | 294.15 |
| GAH000001 | 5/17/2019 | 2019 AG-KDD $500 DED-$100K AME-$10K ADD-GI | MIXED MARTIAL ARTS | 01342244-4 | 20190517 | 20190603 | 20190923 | 0 | $ | 293.82 |
| GAH060001 | 8/6/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359-4 | 20181018 | 20181205 | 20190225 | 0 | $ | 292.05 |
| GAH000001 | 8/10/2018 | 2018 AG-TNX $1500 DED-$50K AME-$50K ADD-GI | BOXING | 01239480-4 | 20180810 | 20180920 | 20191018 | 0 | $ | 290.00 |
| GAH000001 | 4/13/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01344968-4 | 20190618 | 20190618 | 20191105 | 0 | $ | 287.00 |
| GAH060001 | 3/9/2019 | 2019 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | KICK BOXING | 01286825-4 | 20190309 | 20190310 | 20190603 | 0 | $ | 286.20 |
| GAH000001 | 6/28/2019 | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01326424-4 | 20190628 | 20190710 | 20190808 | 0 | $ | 284.00 |
| GAH030001 | 6/7/2019 | 2019 AG-KKT-N $500 DED-$100K AME-$100K ADD-GI | BOXING | 01315032-4 | 20190607 | 20190608 | 20191104 | 0 | $ | 281.05 |
| GAH060001 | 4/1/2019 | 2019 AG-A2 $50 DED-$250K AME-$10K ADD-GIS | BASEBALL | 01315219-4 | 20190622 | 20190623 | 20191015 | 0 | $ | 280.12 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01256791-4 | 20180929 | 20180929 | 20191120 | 500 | $ | 279.06 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01256791-4 | 20180929 | 20180929 | 20191120 | 500 | $ | 279.06 |
| GAH000001 | 3/15/2019 | 2019 AG-KDD $500 DED-$100K AME-$10K ADD-GI | MIXED MARTIAL ARTS | 01279535-4 | 20190315 | 20190417 | 20190514 | 0 | $ | 277.92 |
| GAH000001 | 1/1/2019 | 2019 AG-B2 $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01322594-4 | 20190406 | 20190406 | 20190730 | 100 | $ | 277.16 |
| GAH040001 | 1/1/2019 | 2019 AG-A1 $50 DED-$250K AME-$10K ADD-GIS | BASEBALL | 01296389-4 | 20190506 | 20190514 | 20190607 | 0 | $ | 276.89 |
| GAH020001 | 1/12/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01256922-4 | 20190112 | 20190331 | 20190401 | 0 | $ | 276.68 |
| GAH000001 | 7/19/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01275154-4 | 20180825 | 20180925 | 20190403 | 0 | $ | 275.00 |
| GAH000001 | 7/25/2018 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01229873-4 | 20180825 | 20180910 | 20190102 | 0 | $ | 275.00 |
| GAH000001 | 7/15/2019 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01229873-4 | 20180825 | 20180910 | 20190102 | 0 | $ | 275.00 |
| GAH000001 | 6/22/2019 | 2019 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01319119-4 | 20190622 | 20190624 | 20190814 | 0 | $ | 275.00 |
| GAH040001 | 1/1/2019 | 2019 AG-A1 $50 DED-$250K AME-$10K ADD-GIS | BASEBALL | 01309556-4 | 20190506 | 20190514 | 20190606 | 5 | $ | 274.68 |
| GAH000001 | 6/30/2019 | 2019 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01372078-4 | 20190912 | 20191002 | 20200107 | 0 | $ | 272.93 |
| GAH000001 | 6/7/2019 | 2019 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105-4 | 20190607 | 20190611 | 20190708 | 0 | $ | 272.65 |
| GAH000001 | 3/1/2019 | 2019 AG-C2 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01337987-4 | 20190413 | 20190423 | 20201012 | 0 | $ | 271.55 |
| GAH000001 | 7/19/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01275154-4 | 20180825 | 20190725 | 20190903 | 0 | $ | 267.30 |
| GAH000001 | 7/19/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01275154-4 | 20180825 | 20180925 | 20190403 | 0 | $ | 265.68 |
| GAH000001 | 3/1/2019 | 2019 AG-KDD $500 DED-$100K AME-$10K ADD-GI | BOXING | 01368667-4 | 20190928 | 20191007 | 20191202 | 0 | $ | 265.01 |
| GAH000001 | 3/15/2019 | 2019 AG-KDD $500 DED-$100K AME-$10K ADD-GI | BOXING | 01284891-4 | 20190315 | 20190327 | 20190425 | 0 | $ | 265.00 |
| GAH000001 | 3/14/2019 | 2019 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01356319-4 | 20191008 | 20191009 | 20200108 | 0 | $ | 263.54 |
| GAH000001 | 3/14/2019 | 2019 AG-C2 $250 DED-$250K AME-$10K ADD-GI | BOXING | 01323487-4 | 20190720 | 20190720 | 20190116 | 0 | $ | 260.64 |
| GAH000001 | 11/16/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01250096-4 | 20180901 | 20180901 | 20190318 | 500 | $ | 258.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01250096-4 | 20180901 | 20180901 | 20190318 | 500 | $ | 258.00 |
| GAH000001 | 3/1/2019 | 2019 AG-C2 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01300663-4 | 20190419 | 20190419 | 20190726 | 250 | $ | 257.68 |
| GAH060001 | 9/17/2018 | 2018 AG-C2 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01354520-4 | 20190916 | 20190916 | 20191111 | 91.49 | $ | 257.02 |
| GNH030001 | 6/7/2019 | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315782-4 | 20190607 | 20190607 | 20190712 | 0 | $ | 256.00 |
| GAH000001 | 7/1/2018 | 2018 QATH104 $500 DED-$100K AME-$25K AD&D-GIS | FOOTBALL | 01192374-4 | 20180815 | 20180824 | 20181108 | 0 | $ | 256.00 |
| GNH030001 | 1/18/2019 | 2019 AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01294608-4 | 20190118 | 20190205 | 20190701 | 0 | $ | 255.85 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01315769-4 | 20190607 | 20190625 | 20191205 | 0 | $ | 253.58 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520-4 | 20180920 | 20181019 | 20190327 | 0 | $ | 253.47 |
| GAH000001 | 7/27/2019 | 2019 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01379324-4 | 20190727 | 20190727 | 20191217 | 177 | $ | 252.18 |
| GAH000001 | 12/1/2018 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | KICK BOXING | 01255390-4 | 20181201 | 20181211 | 20190426 | 0 | $ | 250.00 |
| GAH040001 | 4/12/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01345444-4 | 20190526 | 20190531 | 20191111 | 0 | $ | 250.00 |
| GAH000001 | 3/14/2019 | 2019 AG-C2 $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01323487-4 | 20190720 | 20190724 | 20190805 | 250 | $ | 250.00 |
| GAH040001 | 3/14/2019 | 2019 AG-C2 $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01323487-4 | 20190720 | 20190720 | 20191007 | 0 | $ | 249.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01242275-4 | 20180823 | 20180823 | 20190423 | 0 | $ | 248.10 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01257354-4 | 20181030 | 20190222 | 20190405 | 0 | $ | 247.50 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01257354-4 | 20181030 | 20190222 | 20190405 | 0 | $ | 247.50 |
| GAH000001 | 7/25/2018 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01257354-4 | 20181030 | 20190404 | 20190516 | 0 | $ | 247.50 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01257354-4 | 20181030 | 20190404 | 20190516 | 0 | $ | 247.50 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227364-4 | 20180908 | 20180908 | 20181220 | 500 | $ | 247.40 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227364-4 | 20180908 | 20180908 | 20181220 | 500 | $ | 247.40 |
| GAH000001 | 6/7/2019 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01373903-4 | 20190909 | 20191001 | 20191211 | 0 | $ | 247.32 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01242275-4 | 20180823 | 20180823 | 20190129 | 0 | $ | 245.46 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01242215-4 | 20181015 | 20181106 | 20190129 | 0 | $ | 243.30 |
| GAH060001 | 7/14/2018 | 2018 QKD026 $500 DED-$100K AME-$10K ADD-GI | MIXED MARTIAL ARTS | 01191796-4 | 20180714 | 20180714 | 20181030 | 0 | $ | 242.33 |
| GAH060001 | 6/1/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01374478-4 | 20191102 | 20191102 | 20191211 | 250 | $ | 241.90 |
| GAH000001 | 7/27/2019 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | BOXING | 01333680-4 | 20190727 | 20190807 | 20190909 | 0 | $ | 239.72 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297-4 | 20181006 | 20190219 | 20190319 | 0 | $ | 238.62 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825-4 | 20190320 | 20190501 | 20190523 | 0 | $ | 237.89 |
| GAH000001 | 8/17/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | BASEBALL | 01339125-4 | 20190531 | 20190909 | 20191203 | 0 | $ | 236.00 |
| GAH000001 | 6/25/2019 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01354966-4 | 20190824 | 20190830 | 20191104 | 250 | $ | 235.94 |
| GAH000001 | 7/25/2018 | 2018 QATH104 $0 DED-$100K AME-$25K AD&D-GIS | FOOTBALL | 01199081-4 | 20180922 | 20180922 | 20181018 | 0 | $ | 235.20 |

CONFIDENTIAL

| Account | Date | Policy | Category | ID | Date1 | Date2 | Date3 | Val | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GAH040001 | 3/1/2019 | 2019 AG-A2  $50 DED-$250K AME-$10K ADD-G | BASEBALL | 01330326+ | 20190613 | 20190613 | 20190819 | 0 | $ | 235.00 |
| GAH000001 | 3/23/2019 | 2018 AG-RGK  $5K DED-$7500 AME-$7500 ADD-G | MIXED MARTIAL ARTS | 01281303+ | 20190323 | 20190323 | 20190503 | 0 | $ | 234.89 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK  $5K DED-$20K AME-$50K ADD-G | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181010 | 20181219 | 0 | $ | 234.75 |
| GNH030001 | 6/7/2019 | 2019 AG-KKT-N  $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315782+ | 20190607 | 20190607 | 20190724 | 385.32 | $ | 234.68 |
| GAH000001 | 2/23/2019 | 2018 AG-OPT  $500 DED-$15K AME-$15K ADD-GIS | BOXING | 01353846+ | 20190223 | 20190226 | 20191024 | 0 | $ | 233.59 |
| GAH000001 | 10/13/2018 | 2018 AG-KDD  $500 DED-$15K AME-$15K ADD-GI | MIXED MARTIAL ARTS | 01231817+ | 20181013 | 20181015 | 20190129 | 0 | $ | 233.21 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01287260+ | 20190330 | 20190507 | 20190603 | 0 | $ | 232.05 |
| GAH000001 | 6/7/2019 | 2019 AG-OPT3  $250 DED-$50K AME-$100K ADD-GI | BOXING | 01315032- | 20190607 | 20190708 | 20191025 | 0 | $ | 231.73 |
| GAH040001 | 3/1/2019 | 2019 AG-C2  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01337987+ | 20190413 | 20190413 | 20191007 | 250 | $ | 231.56 |
| GAH040001 | 2/8/2019 | 2019 AG-B2  $100 DED-$50K AME-$50K ADD-GI | BASEBALL | 01310270- | 20190604 | 20191003 | 20191028 | 0 | $ | 230.85 |
| GAH000001 | 11/16/2018 | 2018 AG-LF  $1K DED-$15K AME-$15K ADD-GIS | BOXING | 01270360+ | 20181116 | 20181116 | 20190327 | 0 | $ | 228.94 |
| GAH000001 | 8/6/2019 | 2019 AG-OPT2  $100 DED-$25K AME-$25K ADD-GI | FOOTBALL | 01340093+ | 20181027 | 20181027 | 20191126 | 0 | $ | 227.25 |
| GNH030001 | 4/10/2019 | 2019 AG-KKX-N  $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01284892+ | 20190410 | 20190416 | 20190515 | 0 | $ | 227.16 |
| GAH000001 | 7/19/2018 | 2018 AG-A3  $50 DED-$100K AME-$20K ADD-GIS | FOOTBALL | 01275154+ | 20180925 | 20181218 | 20190405 | 0 | $ | 227.15 |
| GAH060001 | 8/17/2018 | 2018 AG-A3  $50 DED-$100K AME-$20K ADD-GIS | BASEBALL | 01339125+ | 20190531 | 20190619 | 20191108 | 0 | $ | 227.00 |
| GAH060001 | 8/17/2018 | 2018 AG-A3  $50 DED-$100K AME-$20K ADD-GIS | BASEBALL | 01339125+ | 20190531 | 20190621 | 20191108 | 0 | $ | 227.00 |
| GAH040001 | 4/10/2019 | 2019 AG-KKX-N  $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01284892+ | 20190410 | 20190412 | 20190515 | 0 | $ | 224.71 |
| GAH000001 | 1/1/2019 | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01370268+ | 20190717 | 20190718 | 20200109 | 135 | $ | 224.70 |
| GAH040001 | 8/18/2019 | 2019 AG-OPT3  $250 DED-$100K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01365530+ | 20190826 | 20190903 | 20200103 | 65.48 | $ | 224.50 |
| GAH000001 | 6/22/2019 | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GI | MIXED MARTIAL ARTS | 01319119+ | 20190622 | 20190623 | 20190718 | 0 | $ | 224.00 |
| GAH000001 | 7/11/2018 | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01253183- | 20180825 | 20180815 | 20181021 | 0 | $ | 221.81 |
| GAH060001 | 9/7/2018 | 2018 AG-B2  $50 DED-$50K AME-$50K ADD-GI | SOFTBALL | 01229688+ | 20180909 | 20180910 | 20190312 | 0 | $ | 215.00 |
| GAH060001 | 1/1/2019 | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01331084- | 20190425 | 20190425 | 20191121 | 0 | $ | 214.36 |
| GAH000001 | 1/18/2019 | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GI | BASEBALL | 01294608+ | 20190118 | 20190205 | 20190701 | 0 | $ | 214.36 |
| GAH000001 | 6/7/2019 | 2019 AG-KKX  $500 DED-$50K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01309105+ | 20190607 | 20190607 | 20190728 | 0 | $ | 214.20 |
| GAH000001 | 7/27/2018 | 2018 AG-KDD  $500 DED-$10K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01230295+ | 20180727 | 20180803 | 20190205 | 0 | $ | 214.18 |
| GAH070001 | 7/15/2018 | 2018 AG-OPT2  $100 DED-$25K AME-$25K ADD-GI | FOOTBALL | 01236045+ | 20181014 | 20181015 | 20190115 | 0 | $ | 213.00 |
| GAH000001 | 2/16/2019 | 2019 AG-KDD  $500 DED-$10K AME-$10K ADD-GI | MIXED MARTIAL ARTS | 01271055+ | 20190216 | 20190225 | 20190327 | 0 | $ | 210.73 |
| GAH070001 | 8/10/2018 | 2018 AG-TKK  $1500 DED-$50K AME-$50K ADD-GI | BOXING | 01239480+ | 20180810 | 20180920 | 20190308 | 0 | $ | 209.10 |
| GAH060001 | 2/23/2019 | 2019 AG-KFF  $500 DED-$15K AME-$15K ADD-GIS | FOOTBALL | 01353846+ | 20190223 | 20190224 | 20191023 | 0 | $ | 208.64 |
| GAH000001 | 7/17/2018 | 2018 AG-OPT3  $250 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01232534+ | 20180923 | 20181109 | 20190124 | 0 | $ | 206.79 |
| GAH000001 | 9/22/2018 | 2018 AG-A1  $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01367736- | 20190407 | 20190604 | 20191216 | 0 | $ | 205.77 |
| GAH000001 | 8/17/2018 | 2018 AG-A3  $50 DED-$500K AME-$20K ADD-GIS | BASEBALL | 01339125+ | 20190531 | 20190619 | 20191108 | 0 | $ | 205.00 |
| GAH000001 | 7/11/2018 | 2018 AG-OPT4  $500 DED-$20K AME-$25K ADD-GI | FOOTBALL | 01253333- | 20180825 | 20180831 | 20190617 | 0 | $ | 204.99 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227349+ | 20180830 | 20180830 | 20190213 | 0 | $ | 204.10 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT3  $250 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01248113+ | 20181006 | 20181009 | 20190211 | 0 | $ | 203.93 |
| GAH090001 | 5/17/2019 | 2019 AG-KDD  $500 DED-$10K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01342244+ | 20190517 | 20190729 | 20190923 | 240 | $ | 203.08 |
| GAH040001 | 3/31/2019 | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01287196+ | 20190417 | 20190418 | 20191219 | 0 | $ | 202.00 |
| GAH000001 | 3/15/2019 | 2019 AG-KDD  $500 DED-$50K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01279535+ | 20190315 | 20190501 | 20190604 | 0 | $ | 201.75 |
| GAH000001 | 4/1/2019 | 2019 AG-A2  $50 DED-$50K AME-$50K ADD-GIS | BASEBALL | 01315219+ | 20190622 | 20190624 | 20191105 | 0 | $ | 200.12 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT2  $100 DED-$25K AME-$25K ADD-GI | CHEERLEADERS | 01270354+ | 20190216 | 20190216 | 20190605 | 0 | $ | 200.00 |
| GAH000001 | 6/22/2019 | 2019 AG-KGG  $500 DED-$20K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01319119+ | 20190622 | 20190624 | 20190814 | 0 | $ | 200.00 |
| GAH000001 | 6/7/2019 | 2019 AG-KGG  $500 DED-$20K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01287260+ | 20190330 | 20190330 | 20190625 | 0 | $ | 200.00 |
| GAH040001 | 2/8/2019 | 2019 AG-B2  $100 DED-$50K AME-$50K ADD-GI | BASEBALL | 01310270- | 20190604 | 20190625 | 20190716 | 0 | $ | 199.64 |
| GAH040001 | 2/8/2019 | 2019 AG-B2  $100 DED-$50K AME-$50K ADD-GI | BASEBALL | 01310270- | 20190604 | 20190716 | 20190806 | 0 | $ | 199.64 |
| GAH040001 | 2/8/2019 | 2019 AG-B2  $100 DED-$50K AME-$50K ADD-GI | BASEBALL | 01310270- | 20190604 | 20190806 | 20191007 | 0 | $ | 199.64 |
| GAH090001 | 3/9/2019 | 2019 AG-KKT  $500 DED-$50K AME-$50K ADD-GI | BOXING | 01279531+ | 20190309 | 20190309 | 20190702 | 63.98 | $ | 197.97 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT3  $250 DED-$100K AME-$50K ADD-GIS | FOOTBALL | 01373903+ | 20190929 | 20191112 | 20200109 | 0 | $ | 197.76 |
| GAH000001 | 11/30/2018 | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01243414- | 20181130 | 20181201 | 20200112 | 0 | $ | 197.06 |
| GAH000001 | 7/5/2019 | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01346763+ | 20190824 | 20190903 | 20191115 | 0 | $ | 196.02 |
| GAH000001 | 7/5/2019 | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01346763+ | 20190824 | 20190906 | 20191115 | 0 | $ | 196.02 |
| GAH000001 | 7/5/2019 | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01346763+ | 20190824 | 20190909 | 20191115 | 0 | $ | 196.02 |
| GAH000001 | 7/5/2019 | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01346763+ | 20190824 | 20190911 | 20191115 | 0 | $ | 196.02 |
| GAH000001 | 6/22/2019 | 2019 AG-KGG  $500 DED-$50K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01319119+ | 20190622 | 20190623 | 20190719 | 0 | $ | 195.47 |
| GAH060001 | 5/9/2019 | 2019 AG-B2  $100 DED-$50K AME-$50K ADD-GI | BASEBALL | 01356320+ | 20190511 | 20190511 | 20191219 | 100 | $ | 194.28 |
| GAH000001 | 6/7/2019 | 2019 AG-KKX  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20190613 | 20190924 | 0 | $ | 194.00 |
| GAH000001 | 3/15/2019 | 2019 AG-KDD  $500 DED-$50K AME-$50K ADD-GI | BOXING | 01284891+ | 20190315 | 20190506 | 20190625 | 0 | $ | 193.92 |
| GAH000001 | 6/7/2019 | 2019 AG-KKX  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20190612 | 20200103 | 0 | $ | 193.61 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01229703+ | 20180908 | 20181010 | 20190325 | 337.79 | $ | 193.50 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01229703+ | 20180908 | 20181010 | 20190325 | 337.79 | $ | 193.50 |
| GAH080001 | 1/12/2019 | 2019 AG-S-S  $500 DED-$15K AME-$10K ADD-GIS | SOFTBALL | 01320885+ | 20190512 | 20190512 | 20190812 | 46.37 | $ | 193.03 |
| GAH000001 | 2/16/2019 | 2019 AG-KDD  $500 DED-$50K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01271055+ | 20190216 | 20190217 | 20190503 | 0 | $ | 192.69 |
| GAH000001 | 8/10/2018 | 2018 AG-TKK  $1500 DED-$50K AME-$50K ADD-GI | BOXING | 01239480+ | 20180810 | 20180920 | 20190315 | 0 | $ | 191.75 |
| GAH060001 | 1/1/2019 | 2019 AG-B2  $100 DED-$50K AME-$50K ADD-GI | BASEBALL | 01356320+ | 20190608 | 20190612 | 20190730 | 0.01 | $ | 191.15 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT3  $250 DED-$100K AME-$50K ADD-GI | FOOTBALL | 01373903+ | 20190929 | 20191001 | 20191211 | 0 | $ | 190.59 |
| GAH000001 | 12/12/2018 | 2018 AG-A1  $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01285675+ | 20190222 | 20190225 | 20190425 | 50 | $ | 190.56 |
| GAH000001 | 6/8/2019 | 2019 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | KICK BOXING | 01319860+ | 20190608 | 20190608 | 20190706 | 0 | $ | 189.52 |
| GAH020001 | 6/28/2019 | 2019 AG-KDD  $500 DED-$50K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01326424+ | 20190628 | 20190703 | 20190809 | 0 | $ | 188.18 |
| GAH020001 | 6/20/2019 | 2019 AG-KGK  $500 DED-$20K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01322906+ | 20190620 | 20190802 | 20191114 | 0 | $ | 187.82 |
| GAH000001 | 3/15/2019 | 2019 AG-KDD  $500 DED-$50K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01279535+ | 20190315 | 20190514 | 20190610 | 0 | $ | 187.49 |
| GAH020001 | 6/20/2019 | 2019 AG-KGK  $500 DED-$20K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01322906+ | 20190620 | 20190620 | 20191114 | 0 | $ | 187.07 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT3  $250 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01227705+ | 20180917 | 20180919 | 20181221 | 195 | $ | 186.69 |
| GAH000001 | 2/8/2019 | 2019 AG-B2  $100 DED-$50K AME-$50K ADD-GI | BASEBALL | 01310270- | 20190604 | 20190604 | 20191217 | 0 | $ | 185.42 |
| GAH070001 | 8/10/2018 | 2018 AG-TKK  $1500 DED-$50K AME-$50K ADD-GI | BOXING | 01239480+ | 20180810 | 20180811 | 20190315 | 0 | $ | 184.89 |
| GAH000001 | 6/1/2019 | 2019 AG-OPT1  $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01356319+ | 20191008 | 20191021 | 20200108 | 0 | $ | 183.40 |
| GAH000001 | 7/14/2018 | 2018 QKDD6  $500 DED-$100K AME-$50K AD&D-GI | FOOTBALL | 01191796+ | 20180714 | 20180714 | 20181011 | 0 | $ | 183.26 |
| GAH020001 | 10/13/2018 | 2018 AG-KDD  $500 DED-$10K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01231873+ | 20181013 | 20181013 | 20190125 | 0 | $ | 182.79 |
| GAH060001 | 4/12/2019 | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01345444+ | 20190526 | 20190531 | 20191111 | 0 | $ | 182.50 |
| GAH000001 | 6/7/2019 | 2019 AG-KKT-N  $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315769- | 20190607 | 20190625 | 20191126 | 0 | $ | 182.49 |
| GAH040001 | 2/23/2019 | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01332609- | 20190512 | 20190512 | 20191202 | 0 | $ | 182.07 |
| GAH040001 | 2/23/2019 | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01332609- | 20190512 | 20190512 | 20191202 | 0 | $ | 182.07 |
| GAH000001 | 2/7/2019 | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | FOOTBALL | 01286298+ | 20190316 | 20190320 | 20191021 | 109.46 | $ | 179.75 |
| GAH000001 | 7/25/2018 | 2018 AG-OPT1  $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01257354+ | 20181030 | 20190102 | 20190225 | 0 | $ | 179.50 |
| GAH000001 | 7/15/2019 | 2018 AG-OPT1  $0 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01257354+ | 20181030 | 20190102 | 20190225 | 0 | $ | 179.50 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520+ | 20180920 | 20181019 | 20190327 | 0 | $ | 177.28 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520+ | 20180920 | 20181019 | 20190327 | 0 | $ | 177.28 |
| GAH020001 | 10/13/2018 | 2018 AG-KDD  $500 DED-$50K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01235929+ | 20181013 | 20181016 | 20190114 | 0 | $ | 175.80 |
| GAH000001 | 4/2/2019 | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01343025+ | 20190907 | 20190910 | 20191015 | 250 | $ | 175.00 |
| GAH000001 | 6/1/2019 | 2019 AG-OPT1  $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01364046+ | 20191012 | 20191016 | 20191120 | 0 | $ | 175.00 |
| GAH000001 | 7/15/2019 | 2019 AG-OPT1  $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01364046+ | 20191012 | 20191012 | 20191120 | 0 | $ | 175.00 |
| GAH000001 | 12/12/2018 | 2018 AG-A1  $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01285675+ | 20190222 | 20190708 | 20190708 | 0 | $ | 174.75 |
| GAH000001 | 8/29/2019 | 2019 AG-KDT  $500 DED-$50K AME-$50K ADD-GI | BOXING | 01346051+ | 20190829 | 20190829 | 20191014 | 0 | $ | 174.62 |
| GAH000001 | 7/19/2018 | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01275154+ | 20180925 | 20180926 | 20190403 | 0 | $ | 172.21 |
| GAH000001 | 6/25/2019 | 2019 AG-OPT3  $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01354966- | 20190824 | 20190830 | 20191104 | 0 | $ | 171.37 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01256791+ | 20180929 | 20180929 | 20191120 | 0 | $ | 171.28 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227349+ | 20180830 | 20180830 | 20190501 | 0 | $ | 170.00 |
| GAH000001 | 6/7/2019 | 2019 AG-KKT-N  $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315032- | 20190607 | 20190608 | 20191104 | 0 | $ | 169.79 |
| GAH000001 | 6/7/2019 | 2019 AG-KGG  $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01256922+ | 20190112 | 20190112 | 20190325 | 0 | $ | 169.73 |
| GAH000001 | 1/1/2019 | 2019 AG-B1  $100 DED-$50K AME-$50K ADD-GI | BASEBALL | 01322594+ | 20190406 | 20190410 | 20190730 | 0 | $ | 169.32 |
| GAH000001 | 6/7/2019 | 2019 AG-KKX  $500 DED-$50K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01294608+ | 20190118 | 20190613 | 20190701 | 0 | $ | 168.91 |
| GNH030001 | 1/18/2019 | 2019 AG-KKX-N  $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01294608+ | 20190118 | 20190205 | 20190701 | 0 | $ | 168.31 |
| GAH000001 | 7/19/2018 | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01275154+ | 20180925 | 20181218 | 20190405 | 0 | $ | 168.30 |
| GAH000001 | 7/25/2018 | 2018 QATH104  $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01187493+ | 20180825 | 20180910 | 20181001 | 0 | $ | 167.58 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227364+ | 20180908 | 20180908 | 20181220 | 0 | $ | 167.58 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227364+ | 20180908 | 20180908 | 20181220 | 0 | $ | 167.58 |
| GAH000001 | 12/12/2018 | 2018 AG-A1  $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01285675+ | 20190222 | 20190225 | 20190515 | 0 | $ | 166.90 |
| GAH090001 | 9/14/2018 | 2018 AG-KGK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01236003+ | 20180914 | 20180915 | 20191115 | 0 | $ | 166.90 |
| GNH030001 | 6/7/2019 | 2019 AG-KKT-N  $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315769- | 20190607 | 20190607 | 20191205 | 0 | $ | 166.89 |
| GAH000001 | 7/29/2018 | 2018 AG-OPT3  $250 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01232704+ | 20180930 | 20181015 | 20190115 | 0 | $ | 166.87 |

| ID | Date | | Plan | Category | Num | Date1 | Date2 | Date3 | n | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAH000001 | 8/1/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227705-4 | 20180917 | 20180919 | 20181221 | 0 | $ | 166.70 |
| GAH090001 | 1/10/2019 | | 2019 AG-5-5 $250 DED-$250K AME-$10K ADD-GIS | BASEBALL | 01312149-4 | 20190430 | 20190509 | 20190701 | 0 | $ | 166.77 |
| GAH080001 | 1/12/2019 | | 2019 AG-5-5 $500 DED-$250K AME-$10K ADD-GIS | SOFTBALL | 01307239-4 | 20190310 | 20190513 | 20190924 | 0 | $ | 165.00 |
| GAH090001 | 1/31/2019 | | 2019 AG-TKK $1500 DED-$50K AME-$50K ADD-GI | BOXING | 01270357-4 | 20190131 | 20190131 | 20190416 | 0 | $ | 164.91 |
| GAH000001 | 1/12/2019 | | 2019 AG-5-5 $500 DED-$25K AME-$10K ADD-GIS | SOFTBALL | 01357140-4 | 20190608 | 20190620 | 20191111 | 0 | $ | 164.68 |
| GNH030001 | 6/7/2019 | | 2019 AG-KKT-N $500 DED-$400K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01315032-4 | 20190607 | 20190608 | 20191107 | 0 | $ | 164.23 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01287260-4 | 20190330 | 20190507 | 20190603 | 0 | $ | 164.06 |
| GAH000001 | 10/6/2018 | | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | FOOTBALL | 01226297-4 | 20181006 | 20181029 | 20181220 | 0 | $ | 163.52 |
| GSNASF08000 | 1/14/2019 | | 2019 AG-OKD $2500 DED-$500K AME-$10K ADD-GI | SOFTBALL | 01336684-4 | 20190721 | 20190802 | 20191204 | 0 | $ | 162.88 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520-4 | 20180920 | 20181019 | 20191001 | 0 | $ | 162.81 |
| GAH000001 | 8/1/2019 | | 2019 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520-4 | 20180920 | 20181019 | 20191001 | 0 | $ | 162.81 |
| GAH060001 | 9/21/2018 | | 2018 AG-G2 $250 DED-$250K AME-$50K ADD-GI | BASEBALL | 01259809-4 | 20181203 | 20181205 | 20190605 | 0 | $ | 162.50 |
| GAH090001 | 2/16/2019 | | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01271055-4 | 20190216 | 20190403 | 20190603 | 0 | $ | 161.81 |
| GAH000001 | 3/15/2019 | | 2019 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01279535-4 | 20190315 | 20190321 | 20190509 | 0 | $ | 160.73 |
| GAH080001 | 1/12/2019 | | 2019 AG-5-5 $500 DED-$250K AME-$10K ADD-GIS | SOFTBALL | 01307239-4 | 20190310 | 20190310 | 20190819 | 500 | $ | 160.00 |
| GAH000001 | 8/1/2018 | | 2019 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01370806-4 | 20190917 | 20190930 | 20200108 | 0 | $ | 159.35 |
| GAH000001 | 8/1/2019 | | 2019 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01370806-4 | 20190917 | 20190930 | 20200108 | 0 | $ | 159.35 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01297825-4 | 20190330 | 20190613 | 20190808 | 0 | $ | 159.26 |
| GAH000001 | 6/7/2019 | | 2019 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105-4 | 20190607 | 20190613 | 20190701 | 0 | $ | 158.45 |
| GAH000001 | 6/7/2019 | | 2019 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105-4 | 20190607 | 20191007 | 20191101 | 0 | $ | 158.44 |
| GAH000001 | 11/16/2018 | | 2018 AG-A07 $50 DED-$100K AME-$10K ADD-GIS | BOXING | 01230947-4 | 20181117 | 20181127 | 20190321 | 0 | $ | 158.36 |
| GNH030001 | 6/7/2019 | | 2019 AG-KKT-N $500 DED-$400K AME-$100K ADD-GI | BOXING | 01315032-4 | 20190607 | 20190709 | 20191025 | 0 | $ | 157.40 |
| GNH030001 | 6/7/2019 | | 2019 AG-KKT-N $500 DED-$400K AME-$100K ADD-GI | BOXING | 01315032-4 | 20190607 | 20190710 | 20191025 | 0 | $ | 157.40 |
| GAH000001 | 6/7/2019 | | 2019 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01243414-4 | 20181130 | 20181201 | 20200110 | 0 | $ | 157.00 |
| GAH000001 | 11/30/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | MIXED MARTIAL ARTS | 01227364-4 | 20180908 | 20181003 | 20191002 | 0 | $ | 157.00 |
| GAH000001 | 8/1/2018 | | 2019 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227364-4 | 20180908 | 20181003 | 20191002 | 0 | $ | 157.00 |
| GAH000001 | 2/1/2019 | | 2019 AG-C1 $250 DED-$250K AME-$10K ADD-GI | BASEBALL | 02703274-4 | 20190305 | 20190322 | 20190416 | 0 | $ | 155.88 |
| GAH000001 | 9/22/2018 | | 2018 AG-A1 $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01367736-4 | 20190407 | 20190417 | 20200102 | 0 | $ | 154.21 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01287260-4 | 20190330 | 20190716 | 20190805 | 0 | $ | 153.92 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 $500 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01249520-4 | 20180920 | 20181005 | 20190611 | 0 | $ | 153.69 |
| GAH000001 | 8/1/2019 | | 2019 AG-OPT4 $500 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01249520-4 | 20180920 | 20181005 | 20190611 | 0 | $ | 153.69 |
| GAH000001 | 8/1/2019 | | 2019 AG-OPT4 $500 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01249520-4 | 20180920 | 20181019 | 20190611 | 0 | $ | 153.69 |
| GAH000001 | 12/1/2018 | | 2018 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | KICK BOXING | 01255390-4 | 20181201 | 20181211 | 20191120 | 0 | $ | 152.68 |
| GAH090001 | 1/1/2019 | | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GIS | BASEBALL | 01325929-4 | 20190619 | 20190627 | 20190806 | 131.88 | $ | 152.09 |
| GAH000001 | 11/9/2018 | | 2018 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230323-4 | 20181109 | 20181206 | 20190116 | 0 | $ | 152.01 |
| GAH040001 | 2/8/2019 | | 2019 AG-B2 $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270-4 | 20190604 | 20190820 | 20190918 | 0 | $ | 152.00 |
| GAH000001 | 2/8/2019 | | 2019 AG-OPT4 $500 DED-$250K AME-$10K ADD-GIS | BASEBALL | 01310270-4 | 20190604 | 20191003 | 20191108 | 0 | $ | 152.00 |
| GAH000001 | 10/6/2018 | | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297-4 | 20181006 | 20181015 | 20181220 | 0 | $ | 151.58 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 $500 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01249520-4 | 20180920 | 20181102 | 20191001 | 0 | $ | 151.54 |
| GAH000001 | 8/1/2019 | | 2019 AG-OPT4 $500 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01249520-4 | 20180920 | 20181102 | 20191001 | 0 | $ | 151.54 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT4 $500 DED-$250K AME-$25K ADD-GI | FOOTBALL | 01227878-4 | 20180809 | 20180810 | 20190820 | 0 | $ | 151.26 |
| GNH030001 | 4/10/2019 | | 2019 AG-KKK-N $500 DED-$750K AME-$50K AD&D-GI | BOXING | 01284892-4 | 20190410 | 20190410 | 20190726 | 0 | $ | 151.00 |
| GAH020001 | 6/28/2019 | | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01326424-4 | 20190628 | 20190710 | 20190808 | 0 | $ | 150.30 |
| GAH020001 | 6/28/2019 | | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01326424-4 | 20190628 | 20190703 | 20190809 | 0 | $ | 150.30 |
| GAH000001 | 4/1/2019 | | 2019 AG-A2 $50 DED-$250K AME-$10K ADD-GIS | BASEBALL | 01315219-4 | 20190622 | 20190624 | 20191007 | 50 | $ | 150.12 |
| GAH080001 | 1/8/2019 | | 2019 AG-1-1 $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01279552-4 | 20190302 | 20190501 | 20190520 | 0 | $ | 150.10 |
| GAH000001 | 1/8/2019 | | 2019 AG-1-1 $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01279552-4 | 20190302 | 20190522 | 20190703 | 0 | $ | 150.10 |
| GAH080001 | 8/8/2018 | | 2018 AG-1-1 $100 DED-$25K AME-$10K ADD-GI | SOCCER | 01230388-4 | 20181103 | 20181121 | 20191022 | 0 | $ | 150.01 |
| GAH000001 | 7/25/2018 | | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01227350-4 | 20181017 | 20181017 | 20181220 | 0 | $ | 150.00 |
| GAH000001 | 8/10/2018 | | 2018 AG-TKK $1500 DED-$50K AME-$50K ADD-G | BOXING | 01239480-4 | 20180810 | 20180813 | 20190315 | 0 | $ | 150.00 |
| GAH060001 | 9/7/2018 | | 2018 AG-G2 $250 DED-$250K AME-$50K ADD-GI | SOFTBALL | 01229688-4 | 20180909 | 20180909 | 20190226 | 0 | $ | 149.00 |
| GAH060001 | 9/17/2018 | | 2018 AG-C1 $250 DED-$250K AME-$10K ADD-GI | BASEBALL | 01354520-4 | 20190916 | 20190923 | 20200106 | 0 | $ | 148.80 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01226328-4 | 20180825 | 20180825 | 20190204 | 0 | $ | 148.28 |
| GAH080001 | 1/8/2019 | | 2019 AG-1-1 $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01279552-4 | 20190302 | 20190403 | 20190417 | 0 | $ | 148.28 |
| GAH020001 | 10/13/2018 | | 2018 AG-KDD $500 DED-$10K AME-$10K ADD-GI | MIXED MARTIAL ARTS | 01231873-4 | 20181013 | 20181119 | 20190117 | 0 | $ | 148.20 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01248113-4 | 20181006 | 20181006 | 20190107 | 0 | $ | 147.66 |
| GAH000001 | 10/6/2018 | | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297-4 | 20181006 | 20181010 | 20190107 | 0 | $ | 147.62 |
| GAH000001 | 7/5/2019 | | 2019 AG-OPT4 $500 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01346763-4 | 20190824 | 20190904 | 20191115 | 0 | $ | 147.02 |
| GAH000001 | 5/22/2019 | | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GIS | BASEBALL | 01351023-4 | 20190720 | 20190720 | 20191017 | 0 | $ | 146.55 |
| GAH000001 | 6/7/2019 | | 2019 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105-4 | 20190607 | 20190709 | 20190726 | 0 | $ | 145.18 |
| GAH040001 | 3/14/2019 | | 2019 AG-C2 $250 DED-$250K AME-$10K ADD-GI | SOFTBALL | 01323487-4 | 20190720 | 20190730 | 20191002 | 0 | $ | 145.00 |
| GAH000001 | 7/15/2018 | | 2019 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01364046-4 | 20191012 | 20191016 | 20191120 | 0 | $ | 145.00 |
| GAH000001 | 7/15/2019 | | 2019 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01364046-4 | 20191012 | 20191016 | 20191120 | 0 | $ | 145.00 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227364-4 | 20180908 | 20180908 | 20190416 | 0 | $ | 144.80 |
| GAH000001 | 8/1/2019 | | 2019 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227364-4 | 20180908 | 20180908 | 20190416 | 0 | $ | 144.80 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341-4 | 20180809 | 20180823 | 20190312 | 0 | $ | 144.21 |
| GAH000001 | 9/15/2018 | | 2018 QLKK26 $1K DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01206484-4 | 20180915 | 20180924 | 20181107 | 0 | $ | 144.09 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 $500 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01227437-4 | 20180929 | 20181003 | 20190211 | 0 | $ | 143.75 |
| GAH000001 | 8/1/2019 | | 2019 AG-OPT4 $500 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01227437-4 | 20180929 | 20181003 | 20190211 | 0 | $ | 143.75 |
| GAH000001 | 3/23/2019 | | 2019 AG-X1 $500 DED-$7500 AME-$750 ADD-GI | BASKETBALL | 01281303-4 | 20190323 | 20190415 | 20190605 | 0 | $ | 143.24 |
| GSNASF08000 | 1/14/2019 | | 2019 AG-OKD $2500 DED-$500K AME-$10K ADD-GI | SOFTBALL | 01336684-4 | 20190721 | 20190722 | 20190913 | 0 | $ | 142.62 |
| GAH000001 | 8/17/2018 | | 2018 AG-X3 $500 DED-$500K AME-$50K ADD-GIS | BASEBALL | 01339125-4 | 20190531 | 20190715 | 20191011 | 0 | $ | 142.00 |
| GAH000001 | 4/12/2019 | | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01454444-4 | 20190526 | 20190815 | 20190916 | 0 | $ | 141.72 |
| GAH000001 | 11/16/2018 | | 2018 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947-4 | 20181117 | 20181127 | 20190107 | 0 | $ | 140.55 |
| GAH000001 | 7/21/2018 | | 2018 QKDT26 $500 DED-$10K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01191054-4 | 20180721 | 20180721 | 20180827 | 0 | $ | 140.46 |
| GAH000001 | 6/1/2019 | | 2019 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01356319-4 | 20191008 | 20191009 | 20200108 | 0 | $ | 139.85 |
| GAH000001 | 7/19/2018 | | 2018 AG-OPT4 $500 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01275154-4 | 20180925 | 20181106 | 20190607 | 0 | $ | 139.79 |
| GAH000001 | 7/19/2019 | | 2019 AG-OPT4 $500 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01275154-4 | 20180925 | 20190528 | 20190918 | 0 | $ | 139.79 |
| GAH000001 | 7/20/2018 | | 2018 AG-KGK $500 DED-$20K AME-$50K ADD-GIS | BOXING | 01291483-4 | 20180720 | 20180720 | 20190831 | 0 | $ | 139.30 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520-4 | 20180920 | 20181019 | 20190327 | 0 | $ | 138.61 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227437-4 | 20180929 | 20181019 | 20191101 | 0 | $ | 138.43 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 $500 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01227437-4 | 20180929 | 20181003 | 20190207 | 0 | $ | 138.34 |
| GAH000001 | 8/1/2019 | | 2019 AG-OPT4 $500 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01227437-4 | 20180929 | 20181003 | 20190207 | 0 | $ | 138.34 |
| GAH000001 | 7/17/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01254385-4 | 20180925 | 20181008 | 20181221 | 20190211 | $ | 137.58 |
| GAH060001 | 9/22/2018 | | 2018 AG-A1 $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01367736-4 | 20190407 | 20190604 | 20191216 | 0 | $ | 137.18 |
| GAH000001 | 7/11/2018 | | 2018 AG-OPT4 $500 DED-$50K AME-$25K ADD-GI | SOFTBALL | 01253333-4 | 20180825 | 20180907 | 20190617 | 0 | $ | 136.90 |
| GAH000001 | 7/11/2018 | | 2018 AG-OPT4 $500 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01253333-4 | 20180825 | 20180913 | 20190617 | 0 | $ | 136.90 |
| GAH000001 | 7/11/2019 | | 2019 AG-OPT4 $500 DED-$50K AME-$25K ADD-GI | FOOTBALL | 01253333-4 | 20180825 | 20181210 | 20190617 | 0 | $ | 136.90 |
| GAH000001 | 1/1/2018 | | 2018 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01331084-4 | 20190425 | 20190426 | 20191122 | 250 | $ | 136.76 |
| GAH000001 | 6/7/2019 | | 2019 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | FOOTBALL | 01227878-4 | 20180809 | 20190510 | 20190603 | 0 | $ | 136.55 |
| GNH030001 | 6/7/2019 | | 2019 AG-KKT-N $500 DED-$400K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01315032-4 | 20190607 | 20190608 | 20190603 | 0 | $ | 136.55 |
| GAH060001 | 4/1/2019 | | 2019 AG-A2 $50 DED-$250K AME-$10K ADD-GIS | BASEBALL | 01315219-4 | 20190622 | 20190723 | 20191107 | 0 | $ | 136.50 |
| GAH000001 | 4/1/2019 | | 2019 AG-A2 $50 DED-$250K AME-$10K ADD-GIS | BASEBALL | 01315219-4 | 20190622 | 20190723 | 20191015 | 0 | $ | 136.50 |
| GAH000001 | 7/1/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227442-4 | 20180815 | 20180823 | 20181221 | 0 | $ | 136.00 |
| GAH000001 | 3/30/2019 | | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825-4 | 20190330 | 20190528 | 20190809 | 0 | $ | 135.22 |
| GAH000001 | 11/16/2018 | | 2018 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947-4 | 20181117 | 20181213 | 20190114 | 0 | $ | 135.00 |
| GAH000001 | 11/16/2018 | | 2018 AG-KKX $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947-4 | 20181117 | 20190131 | 20190304 | 0 | $ | 135.00 |
| GAH000001 | 7/15/2018 | | 2019 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01364046-4 | 20191012 | 20191016 | 20191120 | 0 | $ | 135.00 |
| GAH000001 | 7/15/2019 | | 2019 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01364046-4 | 20191012 | 20191016 | 20191120 | 0 | $ | 135.00 |
| GAH060001 | 12/12/2018 | | 2018 AG-A1 $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01285675-4 | 20190222 | 20190708 | 20190920 | 0 | $ | 134.80 |
| GAH000001 | 7/26/2019 | | 2019 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01333855-4 | 20190726 | 20190727 | 20191018 | 500 | $ | 134.56 |
| GAH000001 | 3/7/2019 | | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GIS | BASEBALL | 01301888-4 | 20190504 | 20190504 | 20190702 | 0 | $ | 133.74 |
| GAH090001 | 10/6/2018 | | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297-4 | 20181006 | 20181008 | 20190107 | 0 | $ | 133.59 |
| GAH000001 | 7/11/2018 | | 2018 AG-OPT4 $500 DED-$25K AME-$10K ADD-GIS | FOOTBALL | 01253333-4 | 20180825 | 20190207 | 20190718 | 0 | $ | 133.50 |
| GAH000001 | 7/1/2018 | | 2018 AG-OPT4 $500 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01296250-4 | 20190524 | 20190525 | 20190206 | 100 | $ | 133.14 |
| GAH020001 | 6/28/2019 | | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01326424-4 | 20190628 | 20190710 | 20190808 | 0 | $ | 133.12 |

CONFIDENTIAL

| Account | Date | | Year | Description | Sport | Number | Date1 | Date2 | Date3 | | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAH090001 | 3/15/2019 | ▮ | 2019 | AG-KDD  $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01279535+ | 20190315 | 20190315 | 20190528 | 0 $ | 132.65 |
| GAH000001 | 8/1/2018 | ▮ | 2018 | AG-OPT4  $500 DED-$20K AME-$25K ADD-GIS | FOOTBALL | 01249520+ | 20180920 | 20180920 | 20190611 | 0 $ | 132.01 |
| GAH000001 | 8/1/2019 | ▮ | 2018 | AG-OPT4  $500 DED-$20K AME-$25K ADD-GIS | FOOTBALL | 01249520+ | 20180920 | 20180920 | 20190611 | 0 $ | 132.01 |
| GNH030001 | 8/3/2019 | ▮ | 2019 | AG-KKX-N  $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01349410+ | 20190803 | 20190804 | 20191023 | 0 $ | 131.95 |
| GAH000001 | 8/1/2018 | ▮ | 2018 | AG-OPT1  $100 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01248113+ | 20181006 | 20181011 | 20190211 | 0 $ | 131.86 |
| GSNASF080001 | 1/14/2019 | ▮ | 2019 | AG-OKD  $2500 DED-$50K AME-$50K ADD-GIS | SOFTBALL | 01336684+ | 20190721 | 20190722 | 20190913 | 0 $ | 130.94 |
| GAH000001 | 8/1/2019 | ▮ | 2019 | AG-OPT2  $100 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01352471+ | 20190930 | 20191010 | 20191118 | 0 $ | 130.39 |
| GAH000001 | 5/31/2019 | ▮ | 2018 | AG-OPT4  $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01337584+ | 20190531 | 20190614 | 20190926 | 0 $ | 130.00 |
| GAH090001 | 10/13/2018 | ▮ | 2018 | AG-TDD  $1500 DED-$10K AME-$10K ADD-GIS | BOXING | 01303037+ | 20181013 | 20181014 | 20190610 | 0 $ | 129.22 |
| GAH000001 | 8/1/2018 | ▮ | 2018 | AG-OPT3  $250 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01248113+ | 20181006 | 20181006 | 20190211 | 0 $ | 128.61 |
| GAH000001 | 8/23/2019 | ▮ | 2019 | AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01345005+ | 20190823 | 20190920 | 20191015 | 0 $ | 128.40 |
| GAH000001 | 7/29/2018 | ▮ | 2018 | AG-OPT3  $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232704+ | 20180930 | 20181015 | 20190701 | 0 $ | 128.26 |
| GAH040001 | 3/31/2019 | ▮ | 2019 | AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01287196+ | 20190417 | 20190418 | 20191219 | 0 $ | 127.87 |
| GAH000001 | 3/15/2019 | ▮ | 2019 | AG-KGD  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01284891+ | 20190315 | 20190327 | 20190501 | 0 $ | 127.80 |
| GAH000001 | 3/15/2019 | ▮ | 2019 | AG-KDD  $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01284891+ | 20190315 | 20190416 | 20190523 | 0 $ | 127.80 |
| GAH080001 | 11/1/2018 | ▮ | 2018 | AG-1-1  $100 DED-$25K AME-$100K ADD-GI | BASKETBALL | 01274510+ | 20190228 | 20190329 | 20190805 | 0 $ | 127.63 |
| GAH090001 | 8/29/2019 | ▮ | 2019 | AG-KGK  $500 DED-$20K AME-$50K ADD-GIS | BOXING | 01346051+ | 20190829 | 20190829 | 20191018 | 0 $ | 127.25 |
| GAH000001 | 5/31/2019 | ▮ | 2019 | AG-KGK  $500 DED-$20K AME-$50K ADD-GI | FOOTBALL | 01337584+ | 20190531 | 20190701 | 20190926 | 0 $ | 126.95 |
| GAH040001 | 1/10/2019 | ▮ | 2019 | AG-C2  $250 DED-$500K AME-$20K ADD-GI | BASEBALL | 01312149+ | 20190430 | 20190503 | 20190701 | 101.97 $ | 125.58 |
| GAH060001 | 1/2/2019 | ▮ | 2019 | AG-C3  $250 DED-$500K AME-$20K ADD-GI | BASEBALL | 01343821+ | 20190714 | 20190714 | 20191011 | 91.47 $ | 125.36 |
| GAH090001 | 7/1/2018 | ▮ | 2018 | QKTH104  $500 DED-$10K AME-$100K ADD-GI | FOOTBALL | 01192274+ | 20180815 | 20180820 | 20181118 | 0 $ | 125.00 |
| GAH060001 | 4/1/2019 | ▮ | 2019 | AG-A2  $50 DED-$100K AME-$10K ADD-GI | BASEBALL | 01315219+ | 20190622 | 20190723 | 20191015 | 0 $ | 125.00 |
| GAH000001 | 6/22/2019 | ▮ | 2019 | AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01339119+ | 20190622 | 20190624 | 20190814 | 0 $ | 125.00 |
| GAH000001 | 8/3/2019 | ▮ | 2019 | AG-KKX-N  $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01349410+ | 20190803 | 20190808 | 20190923 | 0 $ | 124.65 |
| GAH000001 | 7/15/2018 | ▮ | 2018 | AG-OPT1  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227878+ | 20180809 | 20190208 | 20190301 | 0 $ | 124.01 |
| GNH030001 | 6/7/2019 | ▮ | 2019 | AG-KXT-N  $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315769+ | 20190607 | 20190625 | 20191205 | 0 $ | 123.88 |
| GAH000001 | 8/1/2018 | ▮ | 2018 | AG-OPT3  $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227493+ | 20181013 | 20181013 | 20190311 | 0 $ | 122.64 |
| GAH022001 | 3/15/2019 | ▮ | 2019 | AG-KGD  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01297815+ | 20190315 | 20190315 | 20190523 | 0 $ | 122.64 |
| GAH090001 | 7/26/2019 | ▮ | 2019 | AG-KGK  $500 DED-$20K AME-$50K ADD-GIS | BOXING | 01333855+ | 20190726 | 20190727 | 20191025 | 0 $ | 122.50 |
| GAH000001 | 4/13/2019 | ▮ | 2019 | AG-KDD  $500 DED-$10K AME-$10K ADD-GIS | BASEBALL | 01344968+ | 20190618 | 20190619 | 20191107 | 0 $ | 122.00 |
| GNH030001 | 1/18/2019 | ▮ | 2019 | AG-KKX-N  $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01294608+ | 20190118 | 20190404 | 20190617 | 0 $ | 121.81 |
| GNH030001 | 6/7/2019 | ▮ | 2019 | AG-KXT-N  $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315769+ | 20190607 | 20190617 | 20191205 | 0 $ | 121.81 |
| GAH000001 | 7/20/2018 | ▮ | 2018 | AG-OPT4  $500 DED-$20K AME-$50K ADD-GIS | BOXING | 01291483+ | 20180720 | 20180720 | 20190801 | 0 $ | 121.57 |
| GAH000001 | 8/6/2018 | ▮ | 2018 | AG-OPT4  $500 DED-$20K AME-$25K ADD-GIS | FOOTBALL | 01227359+ | 20181018 | 20181120 | 20190614 | 25.65 $ | 121.50 |
| GAH000001 | 7/29/2018 | ▮ | 2018 | AG-OPT3  $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232704+ | 20180930 | 20181015 | 20190701 | 0 $ | 121.06 |
| GAH000001 | 7/15/2018 | ▮ | 2018 | AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227349+ | 20180830 | 20180831 | 20190213 | 500 $ | 121.00 |
| GAH060001 | 4/13/2019 | ▮ | 2019 | AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01344968+ | 20190618 | 20190618 | 20191107 | 0 $ | 121.00 |
| GNH030001 | 6/7/2019 | ▮ | 2019 | AG-KXT-N  $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315769+ | 20190607 | 20191028 | 20191203 | 0 $ | 120.91 |
| GSNASF080001 | 1/14/2019 | ▮ | 2019 | AG-OKD  $2500 DED-$50K AME-$10K ADD-GI | SOFTBALL | 01336684+ | 20190721 | 20191204 | 20191220 | 0 $ | 120.64 |
| GAH000001 | 7/22/2018 | ▮ | 2018 | AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190108 | 20190404 | 0 $ | 120.64 |
| GAH000001 | 7/22/2018 | ▮ | 2018 | AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190108 | 20190404 | 0 $ | 120.64 |
| GAH000001 | 7/22/2018 | ▮ | 2018 | AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190110 | 20190404 | 0 $ | 120.64 |
| GAH000001 | 7/22/2018 | ▮ | 2018 | AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190116 | 20190404 | 0 $ | 120.64 |
| GAH000001 | 7/22/2018 | ▮ | 2018 | AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190124 | 20190404 | 0 $ | 120.64 |
| GAH000001 | 7/22/2018 | ▮ | 2018 | AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190129 | 20190404 | 0 $ | 120.64 |
| GAH000001 | 7/22/2018 | ▮ | 2018 | AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190131 | 20190404 | 0 $ | 120.64 |
| GAH000001 | 7/22/2018 | ▮ | 2018 | AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190205 | 20190404 | 0 $ | 120.64 |
| GAH000001 | 7/22/2018 | ▮ | 2018 | AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190117 | 20191202 | 0 $ | 120.64 |
| GNH030001 | 4/10/2019 | ▮ | 2019 | AG-KKX-N  $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01284892+ | 20190410 | 20190410 | 20190523 | 0 $ | 120.48 |
| GAH000001 | 8/6/2018 | ▮ | 2018 | AG-OPT4  $500 DED-$20K AME-$25K ADD-GIS | FOOTBALL | 01227359+ | 20181018 | 20181022 | 20190919 | 0 $ | 120.00 |
| GAH090001 | 3/23/2019 | ▮ | 2019 | AG-K11  $500 DED-$7500 AME-$7500 ADD-G | MIXED MARTIAL ARTS | 01281303+ | 20190323 | 20190409 | 20190605 | 0 $ | 119.63 |
| GAH090001 | 7/14/2018 | ▮ | 2018 | QKDD26  $500 DED-$10K AME-$10K AD&D-GI | MIXED MARTIAL ARTS | 01191796+ | 20180714 | 20180714 | 20181030 | 0 $ | 119.49 |
| GAH000001 | 10/13/2018 | ▮ | 2018 | AG-KDD  $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01231873+ | 20181013 | 20181119 | 20190123 | 0 $ | 118.79 |
| GAH090001 | 6/22/2019 | ▮ | 2019 | AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01339119+ | 20190622 | 20190623 | 20190718 | 0 $ | 118.70 |
| GAH040001 | 3/14/2019 | ▮ | 2019 | AG-C2  $250 DED-$250K AME-$10K ADD-GI | SOFTBALL | 01323487+ | 20190720 | 20190720 | 20191108 | 0 $ | 118.56 |
| GAH000001 | 6/28/2019 | ▮ | 2019 | AG-KGD  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01326424+ | 20190628 | 20190710 | 20190808 | 0 $ | 118.36 |
| GAH060001 | 11/9/2018 | ▮ | 2018 | AG-K4K  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230323+ | 20181109 | 20181206 | 20190308 | 0 $ | 118.24 |
| GAH000001 | 8/1/2019 | ▮ | 2019 | AG-OPT2  $100 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01352471+ | 20190930 | 20191030 | 20191118 | 0 $ | 118.14 |
| GAH000001 | 10/6/2018 | ▮ | 2018 | AG-RGK  $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297. | 20181006 | 20190116 | 20190211 | 0 $ | 118.00 |
| GAH000001 | 4/13/2019 | ▮ | 2019 | AG-KGK  $500 DED-$20K AME-$50K ADD-GI | BASEBALL | 01320283+ | 20190413 | 20190425 | 20190722 | 0 $ | 117.08 |
| GAH000001 | 7/11/2018 | ▮ | 2018 | AG-OPT3  $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01224879+ | 20180807 | 20180808 | 20190114 | 0 $ | 116.35 |
| GAH000001 | 7/11/2018 | ▮ | 2018 | AG-OPT3  $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01224879+ | 20180807 | 20180808 | 20190114 | 0 $ | 116.35 |
| GAH000001 | 3/9/2019 | ▮ | 2019 | AG-K4T  $500 DED-$50K AME-$50K ADD-GI | BOXING | 01279530+ | 20190309 | 20190310 | 20190501 | 0 $ | 116.08 |
| GAH060001 | 2/1/2019 | ▮ | 2019 | AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327. | 20190305 | 20190314 | 20190507 | 0 $ | 115.89 |
| GAH000001 | 10/6/2018 | ▮ | 2018 | AG-RGK  $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181015 | 20181220 | 0 $ | 115.59 |
| GAH040001 | 6/21/2019 | ▮ | 2019 | AG-KHH  $500 DED-$25K AME-$25K ADD-GI | BASEBALL | 01333858+ | 20190622 | 20190622 | 20191024 | 0 $ | 115.29 |
| GAH000001 | 10/6/2018 | ▮ | 2018 | AG-RGK  $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181022 | 20181220 | 0 $ | 115.09 |
| GAH000001 | 10/6/2018 | ▮ | 2018 | AG-RGK  $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181025 | 20181220 | 0 $ | 115.09 |
| GAH000001 | 9/6/2018 | ▮ | 2018 | AG-OPT2  $100 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01227348+ | 20180921 | 20190102 | 20190404 | 0 $ | 114.28 |
| GAH000001 | 7/22/2018 | ▮ | 2018 | AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190107 | 20190404 | 0 $ | 114.28 |
| GAH000001 | 7/22/2018 | ▮ | 2018 | AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190107 | 20190404 | 0 $ | 114.28 |
| GAH000001 | 4/10/2019 | ▮ | 2019 | AG-KKX-N  $500 DED-$50K AME-$50K ADD-GI | BOXING | 01284892+ | 20190410 | 20190410 | 20190523 | 0 $ | 113.87 |
| GAH000001 | 2/1/2019 | ▮ | 2018 | AG-A1  $50 DED-$100K AME-$10K ADD-GIS | BASEBALL | 01270327+ | 20190305 | 20190308 | 20190408 | 0 $ | 113.40 |
| GAH060001 | 9/22/2018 | ▮ | 2018 | AG-A1  $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01367736- | 20190407 | 20190424 | 20191216 | 12.88 $ | 112.89 |
| GAH040001 | 6/7/2019 | ▮ | 2019 | AG-KXT-N  $500 DED-$50K AME-$100K ADD-GI | BASEBALL | 01315032- | 20190607 | 20190608 | 20191101 | 0 $ | 112.42 |
| GAH000001 | 1/1/2019 | ▮ | 2019 | AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01325929- | 20190619 | 20190619 | 20191101 | 0 $ | 112.38 |
| GAH040001 | 1/1/2019 | ▮ | 2019 | AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01325929+ | 20190619 | 20190713 | 20190917 | 0 $ | 111.80 |
| GAH000001 | 8/1/2018 | ▮ | 2018 | AG-OPT3  $250 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01248113+ | 20181006 | 20181006 | 20190211 | 20.81 $ | 111.15 |
| GAH000001 | 7/1/2018 | ▮ | 2018 | AG-OPT1  $50 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227357+ | 20181017 | 20181114 | 20190206 | 0 $ | 111.01 |
| GAH060001 | 1/1/2019 | ▮ | 2019 | AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01354514+ | 20190623 | 20190724 | 20191126 | 250 $ | 110.83 |
| GAH000001 | 6/7/2019 | ▮ | 2019 | AG-KXT-N  $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315032. | 20190607 | 20190712 | 20191025 | 0 $ | 110.00 |
| GAH090001 | 10/6/2018 | ▮ | 2018 | AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01270333+ | 20181006 | 20181007 | 20190512 | 0 $ | 110.00 |
| GAH000001 | 7/15/2018 | ▮ | 2018 | AG-OPT4  $500 DED-$20K AME-$25K ADD-GIS | FOOTBALL | 01227349- | 20180830 | 20190208 | 20190603 | 0 $ | 110.00 |
| GAH000001 | 8/1/2018 | ▮ | 2018 | AG-OPT4  $500 DED-$20K AME-$25K ADD-GIS | FOOTBALL | 01249520- | 20180920 | 20181106 | 20190603 | 0 $ | 110.00 |
| GAH000001 | 8/1/2019 | ▮ | 2018 | AG-OPT4  $500 DED-$20K AME-$25K ADD-GIS | FOOTBALL | 01249520+ | 20180920 | 20181127 | 20190603 | 0 $ | 110.00 |
| GAH000001 | 8/1/2019 | ▮ | 2018 | AG-OPT4  $500 DED-$20K AME-$25K ADD-GIS | FOOTBALL | 01249520+ | 20180920 | 20181127 | 20190603 | 0 $ | 110.00 |
| GAH000001 | 7/1/2018 | ▮ | 2018 | QKTH104  $500 DED-$10K AME-$100K ADD-GI | FOOTBALL | 01192274+ | 20180815 | 20181109 | 20181118 | 0 $ | 110.00 |
| GAH090001 | 2/16/2019 | ▮ | 2019 | AG-KDD  $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01271055+ | 20190216 | 20190222 | 20190327 | 0 $ | 109.92 |
| GAH000001 | 6/7/2019 | ▮ | 2018 | AG-4-4  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01257486+ | 20181026 | 20181026 | 20190318 | 0 $ | 109.71 |
| GAH000001 | 7/15/2018 | ▮ | 2018 | AG-OPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01255420+ | 20181117 | 20181217 | 20191119 | 0 $ | 109.39 |
| GAH060001 | 2/1/2019 | ▮ | 2019 | AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327+ | 20190305 | 20190308 | 20190408 | 57.76 $ | 108.98 |
| GAH090001 | 11/16/2018 | ▮ | 2018 | AG-KDD  $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01230947+ | 20181117 | 20181118 | 20190104 | 0 $ | 108.60 |
| GAH000001 | 1/1/2019 | ▮ | 2019 | AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01325929- | 20190619 | 20190619 | 20191101 | 0 $ | 108.59 |
| GAH090001 | 3/9/2019 | ▮ | 2019 | AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | KICK BOXING | 01280825+ | 20190309 | 20190310 | 20190603 | 0 $ | 108.52 |
| GAH000001 | 7/25/2018 | ▮ | 2018 | AG-OPT1  $50 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01257354+ | 20181030 | 20190102 | 20190225 | 0 $ | 108.00 |
| GAH000001 | 7/25/2018 | ▮ | 2018 | AG-OPT1  $50 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01257354+ | 20181030 | 20190102 | 20190225 | 0 $ | 108.00 |
| GAH000001 | 7/25/2018 | ▮ | 2018 | AG-OPT1  $50 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01257354+ | 20181030 | 20190114 | 20190225 | 0 $ | 108.00 |
| GAH000001 | 6/1/2019 | ▮ | 2018 | AG-OPT1  $50 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01356319+ | 20191008 | 20191021 | 20200108 | 0 $ | 107.50 |
| GAH000001 | 7/25/2018 | ▮ | 2018 | AG-OPT1  $50 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01360477+ | 20190907 | 20190910 | 20191118 | 0 $ | 107.46 |
| GAH000001 | 7/15/2019 | ▮ | 2018 | AG-OPT1  $50 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01360477+ | 20190907 | 20190910 | 20191118 | 0 $ | 107.46 |
| GAH040001 | 4/6/2019 | ▮ | 2019 | AG-KGG  $500 DED-$20K AME-$20K ADD-GI | BASEBALL | 01315365+ | 20190406 | 20190407 | 20191213 | 0 $ | 107.25 |
| GAH080001 | 1/8/2019 | ▮ | 2019 | AG-1-1  $100 DED-$25K AME-$100K ADD-GI | BASKETBALL | 01279552+ | 20190302 | 20190522 | 20190617 | 0 $ | 107.00 |
| GAH000001 | 8/17/2018 | ▮ | 2018 | AG-A3  $250 DED-$100K AME-$20K ADD-GIS | BASEBALL | 01339125+ | 20190531 | 20190613 | 20190912 | 50 $ | 105.98 |
| GAH000001 | 6/25/2019 | ▮ | 2019 | AG-OPT2  $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01354966- | 20190828 | 20190911 | 20191025 | 0 $ | 105.77 |
| GAH040001 | 3/1/2019 | ▮ | 2019 | AG-C2  $250 DED-$250K AME-$10K ADD-GI | BASEBALL | 01351202+ | 20191023 | 20190909 | 20191101 | 0 $ | 105.28 |
| GAH040001 | 2/8/2019 | ▮ | 2019 | AG-C2  $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270- | 20190604 | 20190611 | 20190924 | 0 $ | 105.28 |
| GAH020001 | 11/17/2018 | ▮ | 2018 | AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01231240+ | 20181117 | 20190116 | 20190417 | 0 $ | 105.00 |

| Account | Date | Product | Category | ID | Date | Date | Date | Amt | $ | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GAH020001 | 11/17/2018 | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01231240+ | 20181117 | 20190213 | 20190417 | 0 | $ | 105.00 |
| GAH000001 | 3/15/2019 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01279535+ | 20190315 | 20190319 | 20190509 | 123.34 | $ | 104.66 |
| GAH090001 | 8/1/2019 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01373903+ | 20190529 | 20191001 | 20191211 | 0 | $ | 104.00 |
| GAH090001 | 8/29/2019 | 2019 AG-KDT  $500 DED-$10K AME-$100K ADD-GI | BOXING | 01346051+ | 20190829 | 20190829 | 20191018 | 0 | $ | 103.54 |
| GAH000001 | 7/5/2019 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01346763+ | 20190824 | 20190918 | 20191115 | 0 | $ | 103.43 |
| GAH090001 | 8/11/2018 | 2018 AG-KGK  $500 DED-$10K AME-$50K ADD-GIS | BOXING | 01230204+ | 20180811 | 20181022 | 20190412 | 0 | $ | 102.60 |
| GNH030001 | 6/7/2019 | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315782+ | 20190607 | 20190607 | 20190712 | 0 | $ | 102.43 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20180823 | 20190102 | 0 | $ | 102.35 |
| GAH000001 | 2/8/2019 | 2019 AG-KD2  $100 DED-$50K AME-$10K ADD-GI | BASEBALL | 01310270+ | 20190604 | 20190910 | 20190524 | 0 | $ | 102.28 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01255420+ | 20181117 | 20181119 | 20191119 | 0 | $ | 102.02 |
| GAH000001 | 7/27/2018 | 2018 AG-KDD  $500 DED-$10K AME-$10K ADD-GIS | FOOTBALL | 01230295+ | 20180727 | 20180803 | 20190205 | 349.35 | $ | 101.60 |
| GAH060001 | 2/1/2019 | 2019 AG-C1  $250 DED-$100K AME-$25K ADD-GI | BASEBALL | 01366048- | 20190619 | 20190619 | 20191212 | 250 | $ | 101.53 |
| GAH090001 | 6/7/2019 | 2019 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20191202 | 20200103 | 0 | $ | 101.05 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01225465+ | 20180923 | 20180923 | 20190305 | 0 | $ | 100.08 |
| GAH000001 | 8/17/2018 | 2018 AG-A3  $50 DED-$500K AME-$10K ADD-GI | BASEBALL | 01339125- | 20190531 | 20190909 | 20191203 | 0 | $ | 100.00 |
| GAH000001 | 7/17/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253- | 20180923 | 20180923 | 20190116 | 0 | $ | 100.00 |
| GAH000001 | 7/19/2019 | 2019 AG-G1-1 $100 DED-$25K AME-$10K ADD-GI | BASEBALL | 01324534+ | 20190719 | 20190724 | 20191108 | 0 | $ | 100.00 |
| GAH000001 | 6/22/2019 | 2019 AG-KDD  $500 DED-$20K AME-$50K ADD-GIS | BOXING | 01190622- | 20190622 | 20190624 | 20190814 | 100 | $ | 100.00 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01236045+ | 20181014 | 20181019 | 20190115 | 0 | $ | 99.57 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01352471+ | 20190930 | 20191030 | 20191118 | 0 | $ | 99.43 |
| GAH000001 | 3/9/2019 | 2019 AG-KKT  $500 DED-$50K AME-$100K ADD-GI | BOXING | 01279524+ | 20190309 | 20190309 | 20190508 | 0 | $ | 99.36 |
| GAH000001 | 7/19/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01275154- | 20180925 | 20190725 | 20191126 | 0 | $ | 99.24 |
| GAH000001 | 8/1/2018 | 2018 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190501 | 20190523 | 0 | $ | 99.12 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01295224+ | 20190309 | 20190309 | 20190508 | 0 | $ | 99.00 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520+ | 20180920 | 20181106 | 20190603 | 0 | $ | 99.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01229716+ | 20180908 | 20180913 | 20190403 | 0 | $ | 98.99 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01224879+ | 20180807 | 20180808 | 20190116 | 0 | $ | 98.93 |
| GAH040001 | 3/14/2019 | 2019 AG-C2  $250 DED-$250K AME-$10K ADD-GI | SOFTBALL | 01323487- | 20190720 | 20190720 | 20191108 | 0 | $ | 98.87 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT1 50 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01360477+ | 20190907 | 20190907 | 20191126 | 0 | $ | 98.15 |
| GAH000001 | 7/15/2019 | 2019 AG-OPT1 50 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01360477+ | 20190907 | 20190907 | 20191126 | 0 | $ | 98.15 |
| GAH000001 | 7/5/2019 | 2019 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01346763+ | 20190824 | 20190913 | 20191115 | 0 | $ | 98.01 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK  $5K DED-$20K AME-$50K ADD-GIS | BOXING | 01226297+ | 20181006 | 20181112 | 20181220 | 0 | $ | 97.43 |
| GAH000001 | 2/23/2019 | 2019 AG-KKF  $500 DED-$50K AME-$100K ADD-GI | BOXING | 01353846+ | 20190223 | 20190226 | 20191024 | 0 | $ | 97.33 |
| GAH000001 | 11/9/2018 | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230323+ | 20181109 | 20181204 | 20190116 | 0 | $ | 97.13 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01228491+ | 20190315 | 20190320 | 20190611 | 0 | $ | 97.00 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520+ | 20180920 | 20180920 | 20190603 | 0 | $ | 97.00 |
| GAH000001 | 7/14/2018 | 2018 QKDD26  $500 DED-$10K AME-$10K AD&D-GI | MIXED MARTIAL ARTS | 01191796+ | 20180714 | 20180714 | 20181030 | 0 | $ | 96.93 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01224879+ | 20180807 | 20180906 | 20190116 | 0 | $ | 96.69 |
| GAH040001 | 2/8/2019 | 2019 AG-B2  $500 DED-$25K AME-$10K ADD-GI | BASEBALL | 01310270- | 20190604 | 20191003 | 20191028 | 0 | $ | 96.19 |
| GAH202001 | 10/13/2018 | 2018 AG-KDD  $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01231873+ | 20181013 | 20181013 | 20190125 | 82.94 | $ | 96.18 |
| GAH000001 | 8/1/2018 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01248113+ | 20181006 | 20181011 | 20190221 | 0 | $ | 95.95 |
| GAH000001 | 3/30/2019 | 2019 AG-KDD  $500 DED-$20K AME-$20K ADD-GIS | BOXING | 01297825+ | 20190320 | 20190503 | 20190523 | 0 | $ | 95.16 |
| GAH000001 | 3/9/2019 | 2019 AG-KKT  $500 DED-$50K AME-$100K ADD-GI | BOXING | 01279531+ | 20190309 | 20190309 | 20190418 | 0 | $ | 95.11 |
| GSNASF080001 | 1/1/2019 | 2019 AG-HTD  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01346792+ | 20190730 | 20190730 | 20200110 | 0 | $ | 95.00 |
| GAH000001 | 3/15/2019 | 2019 AG-KDD  $500 DED-$20K AME-$50K ADD-GIS | BOXING | 01284891+ | 20190315 | 20190327 | 20190424 | 201 | $ | 95.00 |
| GAH000001 | 3/15/2019 | 2019 AG-KDD  $500 DED-$20K AME-$50K ADD-GIS | BOXING | 01284891+ | 20190315 | 20190327 | 20190425 | 0 | $ | 94.94 |
| GAH000001 | 2/16/2019 | 2019 AG-KDD  $500 DED-$50K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01271055- | 20190216 | 20190408 | 20190701 | 0 | $ | 94.89 |
| GAH000001 | 2/8/2019 | 2019 AG-KDD  $500 DED-$50K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01310270+ | 20190604 | 20190611 | 20190700 | 100 | $ | 94.79 |
| GAH000001 | 8/6/2019 | 2019 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01340091+ | 20181027 | 20181027 | 20191126 | 0 | $ | 94.69 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20181105 | 20190509 | 276.46 | $ | 94.54 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20181105 | 20190509 | 276.46 | $ | 94.54 |
| GAH000001 | 3/23/2019 | 2019 AG-A11  $500 DED-$750 AME-$7500 ADD-GI | MIXED MARTIAL ARTS | 01281303+ | 20190323 | 20190323 | 20190327 | 0 | $ | 93.96 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520+ | 20180920 | 20181019 | 20190327 | 0 | $ | 93.31 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520+ | 20180920 | 20181019 | 20190327 | 0 | $ | 93.31 |
| GAH000001 | 6/7/2019 | 2019 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20190724 | 20190809 | 0 | $ | 92.93 |
| GAH000001 | 11/9/2018 | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230323+ | 20181109 | 20190108 | 20190115 | 0 | $ | 92.84 |
| GAH000001 | 11/9/2018 | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230323- | 20181109 | 20190121 | 20190212 | 0 | $ | 92.84 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK  $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20181219 | 20190124 | 0 | $ | 92.07 |
| GAH000001 | 7/11/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01253333- | 20180825 | 20181210 | 20190617 | 0 | $ | 92.01 |
| GAH000001 | 11/17/2018 | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01231240+ | 20181117 | 20190313 | 20190506 | 0 | $ | 91.94 |
| GAH000001 | 7/19/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01275154+ | 20180925 | 20181016 | 20190605 | 0 | $ | 91.84 |
| GAH000001 | 3/9/2019 | 2019 AG-KKT  $500 DED-$50K AME-$100K ADD-GI | BOXING | 01279531+ | 20190309 | 20190309 | 20190726 | 0 | $ | 91.80 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01352471+ | 20190930 | 20191030 | 20191118 | 0 | $ | 91.18 |
| GAH000001 | 12/15/2018 | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01254415+ | 20181215 | 20190404 | 20190529 | 0 | $ | 91.09 |
| GAH000001 | 12/15/2018 | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01254415- | 20181215 | 20191204 | 20191001 | 0 | $ | 91.09 |
| GAH000001 | 3/14/2019 | 2019 AG-C2  $250 DED-$250K AME-$10K ADD-GI | SOFTBALL | 01323487+ | 20190720 | 20190722 | 20191007 | 0 | $ | 90.59 |
| GAH000001 | 7/22/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180721 | 20190115 | 20190409 | 0 | $ | 90.48 |
| GNH030001 | 3/9/2019 | 2019 AG-KKT  $500 DED-$50K AME-$100K ADD-GI | BOXING | 01279530+ | 20190309 | 20190311 | 20190509 | 0 | $ | 90.10 |
| GAH000001 | 6/7/2019 | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01315032- | 20190607 | 20190608 | 20191108 | 0 | $ | 90.10 |
| GAH000001 | 7/25/2018 | 2018 AG-OPT1 50 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01257354+ | 20180130 | 20190122 | 20190325 | 0 | $ | 90.02 |
| GAH000001 | 7/15/2019 | 2018 AG-OPT1 50 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01257354+ | 20180130 | 20190122 | 20190325 | 0 | $ | 90.02 |
| GAH000001 | 7/25/2018 | 2018 AG-OPT1 50 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01257354+ | 20180130 | 20190122 | 20190225 | 0 | $ | 90.02 |
| GAH000001 | 8/17/2018 | 2018 AG-A3  $50 DED-$500K AME-$10K ADD-GI | BASEBALL | 01339125- | 20190531 | 20190730 | 20191203 | 0 | $ | 90.00 |
| GNH030001 | 8/3/2019 | 2019 AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01349410+ | 20190803 | 20190804 | 20191024 | 500 | $ | 90.00 |
| GAH000001 | 8/3/2019 | 2019 AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01349410+ | 20190803 | 20190804 | 20191025 | 0 | $ | 89.89 |
| GAH060001 | 7/26/2019 | 2019 AG-C1  $250 DED-$100K AME-$25K ADD-GI | MIXED MARTIAL ARTS | 01333855+ | 20190726 | 20190727 | 20191025 | 0 | $ | 89.89 |
| GAH000001 | 9/17/2018 | 2018 AG-C1  $250 DED-$100K AME-$25K ADD-GI | BASEBALL | 01354520+ | 20190916 | 20190917 | 20191114 | 0 | $ | 89.75 |
| GAH000001 | 8/1/2019 | 2018 AG-C1  $250 DED-$100K AME-$25K ADD-GI | BASEBALL | 01354520+ | 20190916 | 20190917 | 20191204 | 0 | $ | 89.75 |
| GAH000001 | 8/17/2018 | 2018 AG-A3  $50 DED-$500K AME-$10K ADD-GI | BASEBALL | 01339125- | 20190531 | 20190807 | 20191203 | 0 | $ | 89.65 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01229716+ | 20180908 | 20180913 | 20190403 | 0 | $ | 89.27 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01229716+ | 20180908 | 20180913 | 20190403 | 0 | $ | 89.27 |
| GAH000001 | 7/27/2018 | 2018 AG-KDD  $500 DED-$10K AME-$10K ADD-GIS | FOOTBALL | 01230295+ | 20180727 | 20180803 | 20190503 | 0 | $ | 89.24 |
| GAH000001 | 6/25/2019 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01354966- | 20190824 | 20190911 | 20191114 | 0 | $ | 88.83 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01225465+ | 20180830 | 20190301 | 20190503 | 0 | $ | 88.67 |
| GAH000001 | 2/16/2019 | 2019 AG-KDD  $500 DED-$50K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01271055+ | 20190216 | 20190225 | 20190701 | 0 | $ | 87.90 |
| GNH030001 | 6/7/2019 | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01315032- | 20190607 | 20190608 | 20191023 | 82 | $ | 87.79 |
| GAH000001 | 11/16/2018 | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947+ | 20181117 | 20181213 | 20190114 | 0 | $ | 87.00 |
| GAH000001 | 11/16/2018 | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20190122 | 20190305 | 0 | $ | 87.00 |
| GAH000001 | 11/16/2018 | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947+ | 20181117 | 20190131 | 20190304 | 0 | $ | 87.00 |
| GAH000001 | 2/13/2019 | 2019 AG-B1  $100 DED-$15K AME-$15K ADD-GIS | BOXING | 01352594+ | 20190406 | 20190406 | 20190730 | 0 | $ | 87.00 |
| GAH000001 | 2/13/2019 | 2019 AG-B1  $100 DED-$15K AME-$15K ADD-GIS | BOXING | 01353846- | 20190224 | 20190224 | 20191023 | 0 | $ | 86.64 |
| GAH000001 | 7/5/2019 | 2019 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01346763+ | 20190824 | 20190830 | 20191115 | 12.01 | $ | 86.60 |
| GAH000001 | 1/1/2019 | 2019 AG-C2  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01325929+ | 20190619 | 20190702 | 20191017 | 0 | $ | 85.55 |
| GAH040001 | 3/31/2019 | 2019 AG-C1  $250 DED-$100K AME-$25K ADD-GI | BASEBALL | 01351378+ | 20190429 | 20190429 | 20191017 | 48 | $ | 85.55 |
| GAH000001 | 1/1/2019 | 2019 AG-B1  $100 DED-$15K AME-$15K ADD-GIS | BASEBALL | 01322594+ | 20190406 | 20190415 | 20190730 | 0 | $ | 85.37 |
| GSNASF080001 | 1/1/2019 | 2019 AG-HTD  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01346792+ | 20190730 | 20190730 | 20200110 | 0 | $ | 85.00 |
| GAH060001 | 8/1/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01248113+ | 20181006 | 20181009 | 20190211 | 0 | $ | 84.97 |
| GAH060001 | 9/22/2018 | 2018 AG-A1  $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01367736- | 20190407 | 20190513 | 20191216 | 0 | $ | 84.95 |
| GAH060001 | 9/22/2018 | 2018 AG-A1  $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01367736- | 20190407 | 20190517 | 20191216 | 0 | $ | 84.95 |
| GAH000001 | 8/17/2018 | 2018 AG-A3  $50 DED-$500K AME-$10K ADD-GI | BASEBALL | 01339125- | 20190531 | 20190909 | 20191203 | 0 | $ | 84.57 |
| GAH000001 | 3/15/2019 | 2019 AG-KDD  $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01279535+ | 20190315 | 20190509 | 20190504 | 0 | $ | 84.00 |
| GAH070001 | 8/10/2018 | 2018 AG-TKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230480+ | 20180810 | 20180827 | 20190315 | 0 | $ | 84.00 |
| GNH030001 | 6/7/2019 | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315230+ | 20190607 | 20190607 | 20191007 | 0 | $ | 83.76 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01242221+ | 20181015 | 20181016 | 20190129 | 0 | $ | 83.48 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01242221+ | 20181015 | 20181102 | 20190315 | 0 | $ | 83.48 |
| GAH000001 | 8/1/2018 | 2018 AG-KDD  $500 DED-$10K AME-$10K ADD-GIS | FOOTBALL | 01237491+ | 20181013 | 20181014 | 20190515 | 0 | $ | 83.39 |
| GAH090001 | 6/7/2019 | 2019 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105+ | 20190607 | 20190709 | 20190726 | 0 | $ | 83.39 |

| GAH090001 | 11/16/2018 | | 2018 AG-KKK | $500 DED–$50K AME–$50K ADD-GIS | BOXING | 01230947◦ | 20181117 | 20181127 | 20190107 | 0 $ | 83.36 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAH090001 | 8/1/2018 | | 2019 AG-OPT1 | $100 DED–$100K AME–$25K ADD-GIS | FOOTBALL | 01237493◦ | 20190829 | 20190901 | 20190915 | 0 $ | 83.20 |
| GAH090001 | 7/15/2019 | | 2019 AG-OPT1 | $0 DED–$100K AME–$25K ADD-GIS | FOOTBALL | 01382929◦ | 20190914 | 20190914 | 20200107 | 0 $ | 83.20 |
| GAH000001 | 8/1/2019 | | 2019 AG-OPT3 | $250 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01373903◦ | 20190929 | 20191009 | 20191211 | 0 $ | 83.19 |
| GAH000001 | 8/1/2019 | | 2019 AG-OPT3 | $250 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01373903◦ | 20190929 | 20191023 | 20191211 | 0 $ | 83.19 |
| GAH000001 | 8/1/2019 | | 2019 AG-OPT3 | $250 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01373903◦ | 20190929 | 20191112 | 20200109 | 0 $ | 83.19 |
| GAH040001 | 2/8/2019 | | 2019 AG-B2 | $100 DED–$250K AME–$10K ADD-GI | BASEBALL | 01310270◦ | 20190604 | 20190716 | 20190716 | 0 $ | 83.18 |
| GAH040001 | 2/8/2019 | | 2019 AG-B2 | $100 DED–$250K AME–$10K ADD-GI | BASEBALL | 01310270◦ | 20190604 | 20190716 | 20190806 | 0 $ | 83.18 |
| GAH040001 | 2/8/2019 | | 2019 AG-B2 | $100 DED–$250K AME–$10K ADD-GI | BASEBALL | 01310270◦ | 20190604 | 20190806 | 20190826 | 0 $ | 83.18 |
| GAH040001 | 2/8/2019 | | 2019 AG-B2 | $100 DED–$250K AME–$10K ADD-GI | BASEBALL | 01310270◦ | 20190604 | 20190910 | 20191007 | 0 $ | 83.18 |
| GAH090001 | 4/13/2019 | | 2019 AG-C1 | $250 DED–$100K AME–$10K ADD-GI | BASEBALL | 01344968◦ | 20190618 | 20190618 | 20190107 | 0 $ | 83.04 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED–$20K AME–$20K ADD-GIS | MIXED MARTIAL ARTS | 01287260◦ | 20190330 | 20190507 | 20190603 | 0 $ | 82.45 |
| GAH060001 | 4/13/2019 | | 2019 AG-C1 | $250 DED–$100K AME–$10K ADD-GI | BASEBALL | 01344968◦ | 20190618 | 20190618 | 20190107 | 0 $ | 82.00 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT3 | $250 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01227363◦ | 20180821 | 20180822 | 20190423 | 88.95 $ | 81.87 |
| GAH090001 | 3/9/2019 | | 2019 AG-KKK | $500 DED–$50K AME–$50K ADD-GIS | KICK BOXING | 01286825◦ | 20190309 | 20190310 | 20190603 | 0 $ | 81.65 |
| GAH090001 | 10/6/2018 | | 2018 AG-RGK | $5K DED–$20K AME–$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297◦ | 20181006 | 20181108 | 20181220 | 0 $ | 81.60 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT2 | $100 DED–$100K AME–$25K ADD-GI | MIXED MARTIAL ARTS | 01255420◦ | 20181117 | 20181126 | 20191119 | 0 $ | 81.18 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT2 | $100 DED–$100K AME–$25K ADD-GI | MIXED MARTIAL ARTS | 01255420◦ | 20181117 | 20181217 | 20191119 | 0 $ | 81.18 |
| GAH040001 | 12/1/2018 | | 2019 AG-A2 | $50 DED–$250K AME–$10K ADD-GIS | KICK BOXING | 01253390◦ | 20181201 | 20181202 | 20190304 | 0 $ | 81.00 |
| GAH000001 | 3/1/2019 | | 2019 AG-A2 | $50 DED–$250K AME–$10K ADD-GIS | BASEBALL | 01330326◦ | 20190613 | 20190613 | 20190819 | 0 $ | 80.97 |
| GAH090001 | 7/19/2018 | | 2018 AG-KDD | $500 DED–$10K AME–$100K ADD-GI | FOOTBALL | 01275154◦ | 20180925 | 20181218 | 20190405 | 0 $ | 80.35 |
| GAH040001 | 2/16/2019 | | 2019 AG-B1 | $100 DED–$100K AME–$10K ADD-GI | BASEBALL | 01271055◦ | 20190216 | 20190217 | 20190503 | 0 $ | 80.29 |
| GAH000001 | 7/19/2019 | | 2019 AG-1-1 | $100 DED–$25K AME–$10K ADD-GIS | BASEBALL | 01324534◦ | 20190719 | 20190727 | 20191023 | 0 $ | 80.00 |
| GAH090001 | 3/14/2019 | | 2019 AG-C2 | $250 DED–$250K AME–$10K ADD-GI | SOFTBALL | 01323487◦ | 20190314 | 20190315 | 20191002 | 0 $ | 80.00 |
| GAH040001 | 3/14/2019 | | 2019 AG-C2 | $250 DED–$250K AME–$10K ADD-GI | SOFTBALL | 01323487◦ | 20190720 | 20190910 | 20191002 | 0 $ | 80.00 |
| GAH090001 | 3/9/2019 | | 2019 AG-KKK | $500 DED–$50K AME–$50K ADD-GIS | KICK BOXING | 01286825◦ | 20190309 | 20190309 | 20190510 | 0 $ | 80.00 |
| GAH000001 | 1/1/2019 | | 2019 AG-OPT1 | $0 DED–$100K AME–$10K ADD-GIS | FOOTBALL | 01321868◦ | 20190712 | 20190716 | 20190827 | 100 $ | 79.78 |
| GAH080001 | 8/17/2018 | | 2018 AG-A3 | $50 DED–$500K AME–$20K ADD-GIS | BASEBALL | 01339125◦ | 20190531 | 20190726 | 20190912 | 0 $ | 79.78 |
| GAH060001 | 8/17/2018 | | 2018 AG-A3 | $50 DED–$500K AME–$20K ADD-GIS | BASEBALL | 01339125◦ | 20190531 | 20190729 | 20190912 | 0 $ | 79.78 |
| GAH080001 | 8/17/2018 | | 2018 AG-A3 | $50 DED–$500K AME–$20K ADD-GIS | BASEBALL | 01339125◦ | 20190531 | 20190731 | 20190912 | 0 $ | 79.78 |
| GAH060001 | 8/17/2018 | | 2018 AG-A3 | $50 DED–$500K AME–$20K ADD-GIS | BASEBALL | 01339125◦ | 20190531 | 20190805 | 20191022 | 0 $ | 79.78 |
| GAH090001 | 10/6/2018 | | 2018 AG-RGK | $5K DED–$20K AME–$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297◦ | 20181006 | 20190219 | 20190319 | 0 $ | 79.53 |
| GAH000001 | 7/19/2018 | | 2018 AG-KDD | $500 DED–$10K AME–$100K ADD-GI | FOOTBALL | 01275154◦ | 20180925 | 20190709 | 20190918 | 0 $ | 79.50 |
| GAH000001 | 7/25/2018 | | 2019 AG-OPT1 | $0 DED–$100K AME–$25K ADD-GIS | FOOTBALL | 01360477◦ | 20190907 | 20190913 | 20191107 | 0 $ | 79.20 |
| GAH000001 | 7/15/2019 | | 2019 AG-OPT1 | $0 DED–$100K AME–$25K ADD-GIS | FOOTBALL | 01360477◦ | 20190907 | 20190910 | 20191107 | 0 $ | 79.20 |
| GAH090001 | 9/6/2018 | | 2018 AG-OPT3 | $250 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01229513◦ | 20180922 | 20181002 | 20190102 | 0 $ | 78.98 |
| GAH090001 | 6/8/2019 | | 2019 AG-NKK | $2K DED–$50K AME–$50K ADD-GIS | KICK BOXING | 01319860◦ | 20190608 | 20190608 | 20190726 | 0 $ | 78.97 |
| GAH090001 | 11/9/2018 | | 2018 AG-KKK | $500 DED–$50K AME–$50K ADD-GIS | BOXING | 01230323◦ | 20181109 | 20181217 | 20190117 | 0 $ | 78.94 |
| GAH000001 | 10/6/2018 | | 2018 AG-RGK | $5K DED–$20K AME–$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297◦ | 20181006 | 20181219 | 20190124 | 0 $ | 78.62 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT4 | $500 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01227349◦ | 20180830 | 20190131 | 20190806 | 0 $ | 78.62 |
| GAH020001 | 6/28/2019 | | 2019 AG-KDD | $500 DED–$10K AME–$100K ADD-GI | MIXED MARTIAL ARTS | 01326424◦ | 20190628 | 20190703 | 20190809 | 0 $ | 78.41 |
| GAH000001 | 7/5/2019 | | 2019 AG-OPT4 | $500 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01346763◦ | 20190824 | 20190920 | 20191115 | 0 $ | 78.41 |
| GAH000001 | 7/5/2019 | | 2019 AG-OPT4 | $500 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01346763◦ | 20190824 | 20190923 | 20191115 | 0 $ | 78.41 |
| GAH000001 | 7/5/2019 | | 2019 AG-OPT4 | $500 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01346763◦ | 20190824 | 20190925 | 20191115 | 0 $ | 78.41 |
| GAH000001 | 7/5/2019 | | 2019 AG-OPT4 | $500 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01346763◦ | 20190824 | 20190927 | 20191115 | 0 $ | 78.41 |
| GAH000001 | 3/15/2019 | | 2019 AG-OPT4 | $500 DED–$100K AME–$10K ADD-GI | MIXED MARTIAL ARTS | 01279535◦ | 20190315 | 20190514 | 20190610 | 0 $ | 78.12 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 | $500 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01227437◦ | 20180929 | 20181003 | 20190207 | 0 $ | 77.91 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 | $500 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01227437◦ | 20180929 | 20181003 | 20190207 | 0 $ | 77.91 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 | $500 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01249520◦ | 20180920 | 20180920 | 20190325 | 187.2 $ | 77.80 |
| GAH000001 | 8/1/2019 | | 2018 AG-OPT4 | $500 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01249520◦ | 20180920 | 20180920 | 20190325 | 187.2 $ | 77.80 |
| GAH060001 | 8/17/2018 | | 2018 AG-A3 | $50 DED–$500K AME–$20K ADD-GIS | BASEBALL | 01339125◦ | 20190531 | 20190621 | 20191108 | 0 $ | 77.70 |
| GAH000001 | 1/10/2019 | | 2019 AG-C2 | $250 DED–$250K AME–$10K ADD-GI | BASEBALL | 01312149◦ | 20190430 | 20190509 | 20190701 | 0 $ | 77.54 |
| GAH000001 | 7/29/2018 | | 2018 AG-OPT3 | $250 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01232704◦ | 20180930 | 20181009 | 20190401 | 0 $ | 77.44 |
| GAH000001 | 12/12/2018 | | 2019 AG-A1 | $50 DED–$100K AME–$10K ADD-GIS | SOFTBALL | 01285675◦ | 20190222 | 20190225 | 20190425 | 0 $ | 77.20 |
| GAH000001 | 3/1/2019 | | 2019 AG-C2 | $250 DED–$250K AME–$10K ADD-GI | BASEBALL | 01351202◦ | 20191001 | 20191010 | 20191114 | 0 $ | 76.86 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT2 | $100 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01237493◦ | 20181013 | 20181013 | 20190515 | 0 $ | 76.86 |
| GAH000001 | 10/6/2018 | | 2018 AG-RGK | $5K DED–$20K AME–$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297◦ | 20181006 | 20181101 | 20181220 | 0 $ | 76.73 |
| GAH000001 | 10/6/2018 | | 2018 AG-RGK | $5K DED–$20K AME–$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297◦ | 20181006 | 20181105 | 20181220 | 0 $ | 76.73 |
| GAH000001 | 10/6/2018 | | 2018 AG-RGK | $5K DED–$20K AME–$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297◦ | 20181006 | 20181108 | 20181220 | 0 $ | 76.73 |
| GAH000001 | 10/6/2018 | | 2018 AG-RGK | $5K DED–$20K AME–$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297◦ | 20181006 | 20181016 | 20181220 | 0 $ | 76.73 |
| GAH000001 | 6/1/2019 | | 2019 AG-OPT1 | $0 DED–$100K AME–$25K ADD-GIS | CHEERLEADERS | 01356319◦ | 20191008 | 20191021 | 20200108 | 0 $ | 76.41 |
| GAH060001 | 8/17/2018 | | 2018 AG-A3 | $50 DED–$500K AME–$20K ADD-GIS | BASEBALL | 01339125◦ | 20190531 | 20190726 | 20190912 | 0 $ | 76.41 |
| GAH060001 | 8/17/2018 | | 2018 AG-A3 | $50 DED–$500K AME–$20K ADD-GIS | BASEBALL | 01339125◦ | 20190531 | 20190729 | 20190912 | 0 $ | 76.41 |
| GAH060001 | 8/17/2018 | | 2018 AG-A3 | $50 DED–$500K AME–$20K ADD-GIS | BASEBALL | 01339125◦ | 20190531 | 20190731 | 20190912 | 0 $ | 76.41 |
| GAH060001 | 8/17/2018 | | 2018 AG-A3 | $50 DED–$500K AME–$20K ADD-GIS | BASEBALL | 01339125◦ | 20190531 | 20190805 | 20191022 | 0 $ | 76.41 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED–$20K AME–$20K ADD-GIS | MIXED MARTIAL ARTS | 01287260◦ | 20190330 | 20190402 | 20190603 | 0 $ | 76.03 |
| GAH000001 | 5/7/2019 | | 2019 AG-C2 | $250 DED–$100K AME–$10K ADD-GI | SOFTBALL | 01328558◦ | 20190630 | 20190701 | 20200102 | 0 $ | 75.98 |
| GAH020001 | 3/23/2019 | | 2019 AG-L1 | $500 DED–$7500 AME–$7500 ADD-G | SOFTBALL | 01281303◦ | 20190323 | 20190412 | 20190605 | 0 $ | 75.60 |
| GAH020001 | 3/23/2019 | | 2019 AG-L1 | $500 DED–$7500 AME–$7500 ADD-G | SOFTBALL | 01281303◦ | 20190323 | 20190415 | 20190605 | 0 $ | 75.60 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 | $500 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01249520◦ | 20180920 | 20181005 | 20190327 | 63.06 $ | 75.55 |
| GAH000001 | 3/1/2019 | | 2019 AG-C2 | $250 DED–$100K AME–$10K ADD-GI | BASEBALL | 01249520◦ | 20180920 | 20181005 | 20190327 | 63.06 $ | 75.55 |
| GAH060001 | 9/22/2018 | | 2018 AG-A1 | $50 DED–$100K AME–$10K ADD-GIS | BASEBALL | 01368667◦ | 20190928 | 20191014 | 20191216 | 250 $ | 75.42 |
| GAH090001 | 9/22/2018 | | 2019 AG-C2 | $250 DED–$100K AME–$10K ADD-GI | SOFTBALL | 01367736◦ | 20190407 | 20190718 | 20191216 | 0 $ | 75.42 |
| GAH000001 | 6/7/2019 | | 2019 AG-KKK | $500 DED–$50K AME–$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105◦ | 20190607 | 20190618 | 20190703 | 0 $ | 75.32 |
| GAH060001 | 6/7/2019 | | 2019 AG-KKK | $500 DED–$50K AME–$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105◦ | 20190607 | 20191007 | 20191101 | 0 $ | 75.32 |
| GAH000001 | 7/1/2018 | | 2018 AG-OPT4 | $500 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01227442◦ | 20180815 | 20180823 | 20181221 | 0 $ | 75.00 |
| GAH000001 | 7/1/2018 | | 2018 AG-OPT4 | $500 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01227442◦ | 20180815 | 20180831 | 20190419 | 0 $ | 75.00 |
| GAH040001 | 1/1/2019 | | 2019 AG-B1 | $100 DED–$100K AME–$10K ADD-GI | BASEBALL | 01322594◦ | 20190406 | 20190410 | 20190730 | 0 $ | 75.00 |
| GAH000001 | 1/1/2019 | | 2019 AG-B1 | $100 DED–$100K AME–$10K ADD-GI | BASEBALL | 01322594◦ | 20190406 | 20190415 | 20190730 | 0 $ | 75.00 |
| GAH000001 | 7/15/2018 | | 2019 AG-OPT1 | $0 DED–$100K AME–$25K ADD-GIS | CHEERLEADERS | 01364046◦ | 20191012 | 20191104 | 20191205 | 0 $ | 75.00 |
| GAH000001 | 7/15/2019 | | 2019 AG-OPT1 | $0 DED–$100K AME–$25K ADD-GIS | CHEERLEADERS | 01364046◦ | 20191012 | 20191104 | 20191205 | 0 $ | 75.00 |
| GAH060001 | 6/7/2019 | | 2019 AG-KKT-N | $500 DED–$50K AME–$100K ADD-GI | BOXING | 01315782◦ | 20190607 | 20190607 | 20190724 | 0 $ | 74.55 |
| GAH040001 | 3/1/2019 | | 2019 AG-C1 | $250 DED–$100K AME–$10K ADD-GI | BASEBALL | 01351202◦ | 20191001 | 20191010 | 20191114 | 0 $ | 74.55 |
| GAH090001 | 1/12/2019 | | 2019 AG-KGG | $500 DED–$20K AME–$20K ADD-GIS | MIXED MARTIAL ARTS | 01256922◦ | 20190112 | 20190228 | 20190508 | 0 $ | 74.00 |
| GAH000001 | 1/12/2019 | | 2019 AG-KGG | $500 DED–$20K AME–$20K ADD-GIS | MIXED MARTIAL ARTS | 01256922◦ | 20190112 | 20190425 | 20190508 | 0 $ | 74.00 |
| GAH020001 | 10/13/2018 | | 2018 AG-KDD | $500 DED–$10K AME–$100K ADD-GI | MIXED MARTIAL ARTS | 01235029◦ | 20181013 | 20181016 | 20191114 | 0 $ | 73.25 |
| GAH060001 | 8/17/2018 | | 2018 AG-A3 | $50 DED–$500K AME–$20K ADD-GIS | BASEBALL | 01339125◦ | 20190531 | 20190726 | 20190912 | 0 $ | 73.06 |
| GAH080001 | 8/17/2018 | | 2018 AG-A3 | $50 DED–$500K AME–$20K ADD-GIS | BASEBALL | 01339125◦ | 20190531 | 20190729 | 20190912 | 0 $ | 73.06 |
| GAH060001 | 8/17/2018 | | 2018 AG-A3 | $50 DED–$500K AME–$20K ADD-GIS | BASEBALL | 01339125◦ | 20190531 | 20190731 | 20190912 | 0 $ | 73.06 |
| GAH060001 | 8/17/2018 | | 2018 AG-A3 | $50 DED–$500K AME–$20K ADD-GIS | BASEBALL | 01339125◦ | 20190531 | 20190805 | 20191022 | 0 $ | 73.06 |
| GAH090001 | 4/12/2019 | | 2019 AG-C2 | $250 DED–$100K AME–$10K ADD-GI | SOFTBALL | 01326424◦ | 20190624 | 20190719 | 20191007 | 0 $ | 73.00 |
| GAH030001 | 1/18/2019 | | 2019 AG-KKK-N | $500 DED–$50K AME–$50K ADD&D-G | BOXING | 01294608◦ | 20190118 | 20190205 | 20190701 | 0 $ | 72.93 |
| GAH090001 | 8/29/2019 | | 2019 AG-KDT | $500 DED–$10K AME–$100K ADD-GI | BOXING | 01346051◦ | 20190829 | 20190829 | 20191024 | 0 $ | 72.76 |
| GAH000001 | 10/6/2018 | | 2018 AG-RGK | $5K DED–$20K AME–$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297◦ | 20181006 | 20190104 | 20190124 | 0 $ | 72.41 |
| GAH080001 | 7/1/2018 | | 2018 AG-1-1 | $100 DED–$25K AME–$10K ADD-GIS | BASKETBALL | 01296250◦ | 20190209 | 20190221 | 20190905 | 0 $ | 72.16 |
| GAH000001 | 2/16/2019 | | 2019 AG-KDD | $500 DED–$10K AME–$100K ADD-GI | MIXED MARTIAL ARTS | 01271055◦ | 20190216 | 20190314 | 20190416 | 0 $ | 72.12 |
| GAH000001 | 2/16/2019 | | 2019 AG-KDD | $500 DED–$10K AME–$100K ADD-GI | MIXED MARTIAL ARTS | 01271055◦ | 20190216 | 20190423 | 20190508 | 0 $ | 72.12 |
| GAH000001 | 12/12/2018 | | 2018 AG-A1 | $50 DED–$100K AME–$10K ADD-GIS | SOFTBALL | 01285675◦ | 20190222 | 20190708 | 20190829 | 0 $ | 72.00 |
| GAH020001 | 7/27/2018 | | QXDD26 | $500 DED–$10K AME–$10K ADD&D-G | MIXED MARTIAL ARTS | 01191851◦ | 20180727 | 20180727 | 20181207 | 0 $ | 72.00 |
| GNH030001 | 6/7/2019 | | 2019 AG-KKT-N | $500 DED–$50K AME–$100K ADD-GI | BOXING | 01315230◦ | 20190607 | 20190607 | 20190705 | 0 $ | 72.00 |
| GNH030001 | 6/7/2019 | | 2019 AG-KKT-N | $500 DED–$50K AME–$100K ADD-GI | MIXED MARTIAL ARTS | 01315032◦ | 20190607 | 20190607 | 20191107 | 0 $ | 72.00 |
| GNH030001 | 6/7/2019 | | 2019 AG-KKT-N | $500 DED–$50K AME–$100K ADD-GI | MIXED MARTIAL ARTS | 01315032◦ | 20190607 | 20190608 | 20191107 | 0 $ | 72.00 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 | $500 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01370806◦ | 20190917 | 20190930 | 20200108 | 0 $ | 71.71 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 | $500 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01370806◦ | 20190917 | 20191007 | 20200108 | 0 $ | 71.71 |
| GAH090001 | 3/9/2019 | | 2019 AG-KKT | $500 DED–$50K AME–$100K ADD-GI | BOXING | 01279530◦ | 20190309 | 20190309 | 20190710 | 0 $ | 71.67 |
| GAH090001 | 7/19/2018 | | 2018 AG-OPT4 | $500 DED–$100K AME–$25K ADD-GI | FOOTBALL | 01275154◦ | 20180925 | 20181106 | 20190607 | 0 $ | 71.57 |
| GAH070001 | 8/10/2018 | | 2018 QTKX26 | $1500 DED–$50K AME–$25K ADD&D-G | BOXING | 01192787◦ | 20180810 | 20180810 | 20181120 | 0 $ | 71.51 |
| GAH090001 | 6/25/2019 | | 2019 AG-KKK | $500 DED–$50K AME–$25K ADD-GIS | FOOTBALL | 01354966◦ | 20190624 | 20190824 | 20191104 | 0 $ | 71.41 |
| GAH020001 | 10/13/2018 | | 2018 AG-KDD | $500 DED–$10K AME–$100K ADD-GI | MIXED MARTIAL ARTS | 01231873◦ | 20181013 | 20181014 | 20190115 | 0 $ | 70.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GAH020001 | 1/12/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01256922+ | 20190112 | 20190125 | 20190225 | 0 $ | 70.72 |
| GAH000001 | 7/15/2018 | 2018 AG-KKK | $5K DED-$50K AME-$50K ADD-GIS | CHEERLEADERS | 01227425- | 20180911 | 20180912 | 20190603 | 0 $ | 70.45 |
| GAH000001 | 7/15/2019 | 2018 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227425- | 20180911 | 20180912 | 20190603 | 0 $ | 70.45 |
| GAH090001 | 6/7/2019 | 2019 AG-KKK | $5K DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20191028 | 20191119 | 0 $ | 70.42 |
| GAH000001 | 8/17/2018 | 2018 AG-A3 | $50 DED-$100K AME-$10K ADD-GIS | BASEBALL | 01339125+ | 20190531 | 20190535 | 20190917 | 0 $ | 70.00 |
| GAH000001 | 7/1/2018 | 2018 QXTH104 | $50D DED-$50K AME-$25K ADD-GI | FOOTBALL | 01192274+ | 20180815 | 20181009 | 20181108 | 0 $ | 70.00 |
| GAH090001 | 11/16/2018 | 2018 AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947+ | 20181117 | 20181127 | 20190107 | 0 $ | 69.62 |
| GAH000001 | 10/6/2018 | 2018 AG-KGG | $5K DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20190104 | 20190124 | 0 $ | 69.45 |
| GAH000001 | 8/10/2019 | 2019 AG-KHH | $500 DED-$50K AME-$25X ADD-GIS | BOXING | 01330935- | 20190810 | 20191205 | 20200109 | 0 $ | 69.00 |
| GNH030001 | 4/10/2019 | 2019 AG-KKK-N | $500 DED-$50K AME-$50K ADD&D-GI | BOXING | 01284892+ | 20190410 | 20190410 | 20190523 | 0 $ | 68.90 |
| GAH000001 | 8/17/2018 | 2018 AG-A3 | $50 DED-$100K AME-$10K ADD-GIS | BASEBALL | 01339125+ | 20190531 | 20190726 | 20190912 | 0 $ | 68.86 |
| GAH000001 | 8/17/2018 | 2018 AG-A3 | $50 DED-$100K AME-$10K ADD-GIS | BASEBALL | 01339125+ | 20190531 | 20190729 | 20190912 | 0 $ | 68.86 |
| GAH060001 | 8/17/2018 | 2018 AG-A3 | $50 DED-$100K AME-$10K ADD-GIS | BASEBALL | 01339125+ | 20190531 | 20190731 | 20190912 | 0 $ | 68.86 |
| GAH000001 | 8/17/2018 | 2018 AG-A3 | $50 DED-$100K AME-$10K ADD-GIS | BASEBALL | 01339125+ | 20190535 | 20190805 | 20190912 | 0 $ | 68.86 |
| GAH000001 | 12/15/2018 | 2018 AG-KKK | $500 DED-$50K AME-$25K ADD-GIS | MIXED MARTIAL ARTS | 01255415+ | 20181215 | 20181228 | 20190809 | 0 $ | 68.81 |
| GAH090001 | 1/31/2019 | 2019 AG-TKK | $500 DED-$20K AME-$20K ADD-GIS | BOXING | 01270357+ | 20190131 | 20190131 | 20190416 | 0 $ | 68.71 |
| GAH000001 | 1/12/2019 | 2019 AG-5-5 | $500 DED-$25K AME-$10K ADD-GIS | SOFTBALL | 01357140- | 20190608 | 20190723 | 20191111 | 0 $ | 68.56 |
| GAH090001 | 9/15/2018 | 2018 AG-LKK | $1K DED-$50K AME-$50K AD&D | KICK BOXING | 01301760+ | 20190330 | 20190330 | 20190912 | 0 $ | 68.56 |
| GAH000001 | 2/16/2019 | 2018 AG-KDD | $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01271055+ | 20190216 | 20190222 | 20190327 | 0 $ | 68.46 |
| GAH020001 | 7/27/2018 | 2018 QXDD26 | $500 DED-$10K AME-$10K AD&D-GI | MIXED MARTIAL ARTS | 01191851+ | 20180727 | 20180727 | 20181002 | 0 $ | 68.23 |
| GAH090001 | 5/9/2019 | 2019 AG-3Z | $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01295635+ | 20190531 | 20190711 | 20190129 | 0 $ | 68.16 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK | $5K DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181029 | 20181220 | 0 $ | 68.14 |
| GAH090001 | 6/7/2019 | 2019 AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20191007 | 20191101 | 0 $ | 67.49 |
| GAH090001 | 6/7/2018 | 2018 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227878+ | 20180809 | 20190510 | 20190603 | 0 $ | 67.27 |
| GNH030001 | 6/7/2019 | 2019 AG-KKT-N | $500 DED-$50K AME-$50K ADD-GIS | BOXING | 0315032- | 20190607 | 20190608 | 20191007 | 0 $ | 67.04 |
| GAH090001 | 11/16/2018 | 2018 AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947+ | 20181117 | 20181213 | 20190104 | 52 $ | 66.53 |
| GAH090001 | 6/22/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 03139119+ | 20190622 | 20190622 | 20190722 | 0 $ | 66.30 |
| GAH060001 | 1/1/2019 | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01324854+ | 20190618 | 20190701 | 20191018 | 0 $ | 66.25 |
| GAH060001 | 1/1/2019 | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01324854+ | 20190618 | 20190701 | 20191018 | 0 $ | 66.25 |
| GAH000001 | 3/15/2019 | 2019 AG-KDD | $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01279535+ | 20190315 | 20190319 | 20190412 | 0 $ | 66.18 |
| GAH070001 | 9/14/2018 | 2018 AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01233218+ | 20180914 | 20180914 | 20190114 | 218 $ | 65.86 |
| GAH000001 | 6/7/2019 | 2019 AG-KKT-N | $500 DED-$50K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 0315032- | 20190607 | 20190608 | 20191107 | 0 $ | 65.69 |
| GAH040001 | 3/1/2019 | 2019 AG-A2 | $50 DED-$250K AME-$10K ADD-GIS | BASEBALL | 01303326+ | 20190613 | 20190613 | 20190819 | 0 $ | 65.55 |
| GAH090001 | 8/6/2018 | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190402 | 20190614 | 0 $ | 65.50 |
| GAH000001 | 11/9/2018 | 2018 AG-KGG | $5K DED-$50K AME-$50K ADD-GIS | BOXING | 01230323+ | 20181109 | 20181213 | 20190117 | 0 $ | 65.47 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227358+ | 20181016 | 20181016 | 20190222 | 0 $ | 65.22 |
| GAH060001 | 9/22/2018 | 2018 AG-A1 | $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01367736- | 20190407 | 20190606 | 20191216 | 0 $ | 65.10 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK | $5K DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181106 | 20181219 | 0 $ | 65.00 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK | $5K DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20190111 | 20190123 | 0 $ | 65.00 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK | $5K DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20191002 | 20190123 | 0 $ | 65.00 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK | $5K DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20190326 | 20190307 | 0 $ | 65.00 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK | $5K DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20190326 | 20190409 | 0 $ | 65.00 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190517 | 20190808 | 0 $ | 64.94 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190522 | 20190809 | 0 $ | 64.94 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190515 | 20190809 | 0 $ | 64.94 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190513 | 20190809 | 0 $ | 64.94 |
| GAH000001 | 6/7/2019 | 2019 AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20191028 | 20191119 | 0 $ | 64.76 |
| GAH080001 | 1/8/2019 | 2019 AG-1-1 | $100 DED-$100K AME-$10K ADD-GI | BASKETBALL | 01279552+ | 20190302 | 20190403 | 20190417 | 0 $ | 64.25 |
| GAH080001 | 1/8/2019 | 2019 AG-1-1 | $100 DED-$100K AME-$10K ADD-GI | BASKETBALL | 01279552+ | 20190302 | 20190501 | 20190520 | 0 $ | 63.82 |
| GAH080001 | 1/8/2019 | 2019 AG-1-1 | $100 DED-$100K AME-$10K ADD-GI | BASKETBALL | 01279552+ | 20190303 | 20190522 | 20190703 | 0 $ | 63.82 |
| GAH070001 | 8/10/2018 | 2018 QTKK26 | $1500 DED-$50K AME-$50K ADD-GIS | BOXING | 01192787- | 20180810 | 20180810 | 20181120 | 0 $ | 63.70 |
| GSNASF080001 | 1/1/2019 | 2019 AG-HTD | $250 DED-$100K AME-$25K ADD-GI | BASEBALL | 01346792+ | 20190707 | 20190731 | 20191212 | 0 $ | 63.45 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01237493+ | 20181013 | 20181013 | 20190515 | 0 $ | 63.29 |
| GAH090001 | 6/7/2019 | 2019 AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105+ | 20190607 | 20190618 | 20190703 | 0 $ | 63.03 |
| GAH090001 | 6/7/2019 | 2019 AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20191007 | 20191101 | 0 $ | 63.03 |
| GNH030001 | 6/7/2019 | 2019 AG-KKT-N | $500 DED-$50K AME-$100K ADD-GI | BOXING | 0315576- | 20190607 | 20191028 | 20191216 | 0 $ | 63.03 |
| GSNASF080001 | 1/14/2019 | 2019 AG-OKD | $250 DED-$50K AME-$50K ADD-GI | SOFTBALL | 01336684- | 20190721 | 20191204 | 20191220 | 0 $ | 62.90 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20190104 | 20190509 | 0 $ | 62.53 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20190104 | 20190509 | 0 $ | 62.53 |
| GAH080001 | 8/8/2018 | 2018 AG-1-1 | $100 DED-$100K AME-$10K ADD-GI | SOCCER | 01230388+ | 20181103 | 20181121 | 20190222 | 0 $ | 62.51 |
| GAH090001 | 9/7/2018 | 2018 AG-C2 | $250 DED-$250K AME-$10K ADD-GI | SOFTBALL | 01229688+ | 20180909 | 20181204 | 20190211 | 25 $ | 62.00 |
| GAH000001 | 10/13/2018 | 2018 AG-1-1 | $100 DED-$100K AME-$10K ADD-GI | SOFTBALL | 02313873+ | 20181013 | 20181119 | 20190117 | 0 $ | 61.65 |
| GAH060001 | 8/17/2018 | 2018 AG-A3 | $50 DED-$100K AME-$10K ADD-GIS | BASEBALL | 01339125+ | 20190531 | 20190617 | 20190912 | 0 $ | 61.65 |
| GNH030001 | 8/3/2019 | 2019 AG-KKK-N | $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01349410+ | 20190803 | 20190804 | 20191023 | 0 $ | 61.53 |
| GAH090001 | 7/20/2018 | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01291483+ | 20180720 | 20180720 | 20190801 | 0 $ | 61.48 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20181105 | 20190415 | 0 $ | 61.44 |
| GAH060001 | 10/6/2018 | 2018 AG-RGK | $5K DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181016 | 20181220 | 0 $ | 61.43 |
| GAH060001 | 9/22/2018 | 2018 AG-A1 | $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01367736- | 20190407 | 20190523 | 20191216 | 0 $ | 61.42 |
| GAH060001 | 9/22/2018 | 2018 AG-A1 | $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01367736- | 20190407 | 20190516 | 20191216 | 0 $ | 61.39 |
| GAH060001 | 9/22/2018 | 2018 AG-A1 | $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01367736- | 20190407 | 20190516 | 20191216 | 0 $ | 61.39 |
| GAH060001 | 9/22/2018 | 2018 AG-A1 | $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01367736- | 20190407 | 20190516 | 20191216 | 0 $ | 61.39 |
| GAH000001 | 6/28/2019 | 2019 AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01326424+ | 20190628 | 20190703 | 20190809 | 90 $ | 60.31 |
| GAH090001 | 3/9/2019 | 2019 AG-KKT | $500 DED-$50K AME-$100K ADD-GI | BOXING | 01279530+ | 20190309 | 20190309 | 20190710 | 0 $ | 60.17 |
| GAH090001 | 9/15/2018 | 2018 QLKK26 | $1K DED-$50K AME-$50K AD&D-GIS | MIXED MARTIAL ARTS | 01206484+ | 20180915 | 20180924 | 20181110 | 0 $ | 60.04 |
| GAH000001 | 1/1/2019 | 2019 AG-B1 | $100 DED-$100K AME-$10K ADD-GIS | BASEBALL | 01321868+ | 20190717 | 20190716 | 20190827 | 0 $ | 60.04 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT3 | $1K DED-$100K AME-$25K ADD-GI | FOOTBALL | 0123791+ | 20180818 | 20180819 | 20190318 | 0 $ | 60.03 |
| GAH080001 | 1/12/2019 | 2019 AG-5-5 | $500 DED-$25K AME-$10K ADD-GIS | SOFTBALL | 01357140- | 20190608 | 20190618 | 20191202 | 0 $ | 60.00 |
| GAH000001 | 6/1/2019 | 2019 AG-KDD | $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01323370- | 20190601 | 20190702 | 20190701 | 0 $ | 60.00 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190411 | 20190517 | 0 $ | 60.00 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190501 | 20190805 | 0 $ | 60.00 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190505 | 20190805 | 0 $ | 60.00 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190513 | 20190802 | 0 $ | 60.00 |
| GAH000001 | 1/1/2019 | 2019 AG-B1 | $100 DED-$100K AME-$10K ADD-GIS | BASEBALL | 01321868+ | 20190618 | 20190619 | 20191120 | 0 $ | 60.00 |
| GAH000001 | 2/16/2019 | 2018 AG-KDD | $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01271055+ | 20190216 | 20190225 | 20190411 | 500 $ | 59.30 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341- | 20180809 | 20190117 | 20190211 | 0 $ | 59.29 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341- | 20180809 | 20190118 | 20190226 | 0 $ | 59.29 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341- | 20180809 | 20190125 | 20190226 | 0 $ | 59.29 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341- | 20180809 | 20190128 | 20190307 | 0 $ | 59.29 |
| GAH090001 | 3/30/2019 | 2019 AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190515 | 20190809 | 0 $ | 59.03 |
| GNH030001 | 8/3/2019 | 2019 AG-KKK-N | $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01349410+ | 20190803 | 20190804 | 20191023 | 0 $ | 58.98 |
| GAH090001 | 3/30/2019 | 2019 AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01287260+ | 20190330 | 20190716 | 20190801 | 0 $ | 58.81 |
| GAH090001 | 7/5/2019 | 2019 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01346763+ | 20190824 | 20190916 | 20191115 | 0 $ | 58.81 |
| GNH030001 | 1/18/2019 | 2019 AG-KKK-N | $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01294608+ | 20190118 | 20190122 | 20190701 | 0 $ | 58.67 |
| GAH000001 | 8/1/2018 | 2019 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01248133+ | 20181006 | 20181008 | 20190125 | 0 $ | 58.55 |
| GAH000001 | 8/3/2019 | 2019 AG-KKK-N | $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01349410+ | 20190803 | 20190804 | 20191023 | 0 $ | 58.45 |
| GAH060001 | 10/6/2018 | 2018 AG-RGK | $5K DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20190219 | 20190319 | 0 $ | 58.00 |
| GAH000001 | 1/19/2019 | 2019 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | MIXED MARTIAL ARTS | 01315344+ | 20190119 | 20190618 | 20191126 | 44.5 $ | 57.92 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227358+ | 20181016 | 20181016 | 20190222 | 0 $ | 57.87 |
| GAH090001 | 6/7/2019 | 2019 AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01231240+ | 20181117 | 20190313 | 20190906 | 0 $ | 57.58 |
| GSNASF080001 | 11/17/2018 | | | | | | | | | |
| GAH000001 | 1/19/2019 | 2019 AG-OKD | $2500 DED-$50K AME-$10K ADD-GI | SOFTBALL | 01336684+ | 20190717 | 20190722 | 20190913 | 0 $ | 57.26 |
| GAH090001 | 3/9/2019 | 2019 AG-KKT | $500 DED-$50K AME-$100K ADD-GI | BOXING | 01279524+ | 20190309 | 20190309 | 20190704 | 0 $ | 57.00 |
| GAH090001 | 9/7/2018 | 2018 AG-C2 | $250 DED-$250K AME-$10K ADD-GI | SOFTBALL | 01229688+ | 20180909 | 20180925 | 20190322 | 0 $ | 56.74 |
| GAH090001 | 9/7/2018 | 2018 AG-C2 | $250 DED-$250K AME-$10K ADD-GI | SOFTBALL | 01229688+ | 20180909 | 20181009 | 20190322 | 0 $ | 56.74 |
| GAH090001 | 9/7/2018 | 2018 AG-C2 | $250 DED-$250K AME-$10K ADD-GI | SOFTBALL | 01229688+ | 20180909 | 20181023 | 20190322 | 0 $ | 56.74 |
| GAH060001 | 1/1/2019 | 2019 AG-B1 | $100 DED-$100K AME-$10K ADD-GIS | BASEBALL | 01322594+ | 20190406 | 20190422 | 20190730 | 0 $ | 56.49 |

CONFIDENTIAL

| Account | Date | Code | Sport | Ref | Date 1 | Date 2 | Date 3 | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAH080001 | 7/1/2018 | 2018 AG-1-1 $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01296250+ | 20190205 | 20190206 | 20190521 | 0 | $ 56.16 |
| GAH000001 | 7/21/2018 | 2018 QXDT26 $500 DED-$10K AME-$50K ADD-G | BOXING | 01592154+ | 20180721 | 20180721 | 20181109 | 0 | $ 56.16 |
| GNH030001 | 4/10/2019 | 2019 AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 02844892- | 20190410 | 20190410 | 20190726 | 0 | $ 56.00 |
| GAH090001 | 6/22/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | BOXING | 01319119- | 20190622 | 20190624 | 20190823 | 0 | $ 55.89 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20181119 | 20190509 | 0 | $ 55.71 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20181119 | 20190509 | 0 | $ 55.71 |
| GAH090001 | 3/15/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GI | MIXED MARTIAL ARTS | 01279535+ | 20190315 | 20190417 | 20190514 | 0 | $ 55.65 |
| GAH000001 | 7/15/2018 | 2018 AG-PFT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227878+ | 20180809 | 20190208 | 20190301 | 0 | $ 55.62 |
| GAH080001 | 11/1/2018 | 2018 AG-1-1 $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01274510+ | 20190228 | 20190329 | 20190805 | 0 | $ 54.95 |
| GAH060001 | 6/1/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01374478+ | 20191102 | 20191102 | 20200107 | 0 | $ 54.78 |
| GNH010001 | 6/7/2019 | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01315032- | 20190607 | 20190608 | 20190523 | 0 | $ 54.58 |
| GAH000001 | 5/11/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GI | MIXED MARTIAL ARTS | 01302993+ | 20190511 | 20190514 | 20190711 | 0 | $ 54.48 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01364046+ | 20191012 | 20191015 | 20191119 | 0 | $ 54.43 |
| GAH000001 | 7/15/2019 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01364046+ | 20191012 | 20191015 | 20191119 | 0 | $ 54.43 |
| GAH000001 | 10/13/2018 | 2018 AG-TD0 $1500 DED-$100K AME-$50K ADD-GI | BOXING | 01303037+ | 20181013 | 20181014 | 20190610 | 0 | $ 53.84 |
| GNH030001 | 1/18/2019 | 2019 AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01294608+ | 20190118 | 20190404 | 20190701 | 6.97 | $ 53.75 |
| GAH090001 | 1/12/2019 | 2019 AG-KGG $500 DED-$10K AME-$10K ADD-GI | MIXED MARTIAL ARTS | 01256922+ | 20190112 | 20190131 | 20190401 | 0 | $ 53.56 |
| GAH000001 | 2/8/2019 | 2019 AG-B2 $100 DED-$250K AME-$10K ADD-GI | BOXING | 01310270- | 20190604 | 20190820 | 20190905 | 0 | $ 53.54 |
| GAH000001 | 3/31/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01287196+ | 20190417 | 20190418 | 20191219 | 0 | $ 53.28 |
| GAH090001 | 3/15/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GI | BOXING | 01284891+ | 20190315 | 20190506 | 20190523 | 0 | $ 53.14 |
| GAH000001 | 10/13/2018 | 2018 AG-TD0 $1500 DED-$100K AME-$50K ADD-GI | FOOTBALL | 01313873+ | 20181014 | 20181014 | 20191015 | 0 | $ 52.55 |
| GAH090001 | 7/29/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232704+ | 20180930 | 20181015 | 20190612 | 0 | $ 52.40 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | FOOTBALL | 01226297+ | 20181006 | 20181029 | 20181220 | 0 | $ 51.60 |
| GAH000001 | 11/16/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01230974+ | 20181117 | 20181226 | 20190115 | 0 | $ 51.50 |
| GAH020001 | 3/15/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GI | MIXED MARTIAL ARTS | 01297815+ | 20190315 | 20190315 | 20190523 | 0 | $ 51.10 |
| GAH060001 | 9/7/2018 | 2018 AG-C2 $250 DED-$25K AME-$10K ADD-GI | SOFTBALL | 01229688+ | 20180909 | 20180909 | 20190301 | 0 | $ 51.00 |
| GAH000001 | 8/29/2019 | 2019 AG-KXX $500 DED-$50K AME-$50K ADD-GI | BOXING | 01346051+ | 20190829 | 20190829 | 20191018 | 0 | $ 50.96 |
| GAH000001 | 11/9/2018 | 2018 AG-KXX $500 DED-$50K AME-$50K ADD-GI | BOXING | 01230323+ | 20181109 | 20181206 | 20190116 | 0 | $ 50.52 |
| GAH000001 | 7/15/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227349+ | 20180830 | 20180830 | 20190213 | 0 | $ 50.03 |
| GAH000001 | 12/12/2018 | 2018 AG-A1 $50 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01285675+ | 20190222 | 20190225 | 20190425 | 0 | $ 50.00 |
| GAH000001 | 7/23/2018 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01235972- | 20181008 | 20181012 | 20191015 | 0 | $ 50.00 |
| GAH000001 | 7/23/2018 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01235972- | 20181008 | 20181019 | 20191015 | 0 | $ 50.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20180813 | 20181221 | 0 | $ 50.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20180813 | 20181221 | 0 | $ 50.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20190208 | 20190307 | 0 | $ 50.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20190405 | 20190508 | 0 | $ 50.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20190918 | 20190918 | 0 | $ 50.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01289011+ | 20180908 | 20181017 | 20190507 | 0 | $ 50.00 |
| GAH060001 | 8/19/2019 | 2019 AG-RG2 $500 DED-$25K AME-$10K ADD-GI | SOFTBALL | 01371829+ | 20191109 | 20191209 | 20200103 | 0 | $ 50.00 |
| GAH040001 | 3/31/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01287196+ | 20190417 | 20190417 | 20190610 | 25 | $ 50.00 |
| GAH090001 | 6/22/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01319119+ | 20190622 | 20190624 | 20190814 | 0 | $ 50.00 |
| GAH000001 | 7/15/2019 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01257354+ | 20181030 | 20190122 | 20190225 | 0 | $ 49.55 |
| GAH000001 | 7/29/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01261318+ | 20180814 | 20180823 | 20190305 | 26.01 | $ 49.50 |
| GAH000001 | 11/9/2018 | 2018 AG-KXX $500 DED-$50K AME-$50K ADD-GI | BOXING | 01230323+ | 20181109 | 20181204 | 20190116 | 0 | $ 48.79 |
| GAH000001 | 4/13/2019 | 2019 AG-KXX $500 DED-$50K AME-$50K ADD-GI | BOXING | 01320283+ | 20190413 | 20190425 | 20190612 | 0 | $ 48.79 |
| GAH000001 | 3/9/2019 | 2019 AG-KKK $500 DED-$50K AME-$50K ADD-GI | KICK BOXING | 01286825+ | 20190309 | 20190309 | 20190603 | 0 | $ 48.77 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181115 | 20181220 | 0 | $ 48.71 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181127 | 20181220 | 0 | $ 48.71 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181203 | 20181220 | 0 | $ 48.71 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227349+ | 20180830 | 20180830 | 20191119 | 0 | $ 48.46 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01255420+ | 20181117 | 20190104 | 20191119 | 0 | $ 48.38 |
| GAH000001 | 3/9/2019 | 2019 AG-KXT $500 DED-$50K AME-$100K ADD-GI | BOXING | 01279530+ | 20190309 | 20190310 | 20190501 | 0 | $ 48.37 |
| GAH000001 | 1/6/2019 | 2019 AG-A1 $50 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01336610+ | 20190810 | 20190810 | 20191114 | 10.7 | $ 48.10 |
| GAH090001 | 6/7/2019 | 2019 AG-KKK $500 DED-$50K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01306107+ | 20190607 | 20190724 | 20190809 | 0 | $ 48.04 |
| GAH000001 | 7/1/2018 | 2018 QXTH104 $500 DED-$10K AME-$25K ADD-GI | FOOTBALL | 01192274+ | 20180815 | 20181009 | 20181108 | 0 | $ 48.00 |
| GAH000001 | 6/21/2019 | 2019 AG-KHH $500 DED-$20K AME-$50K ADD-GI | BOXING | 01333858+ | 20190622 | 20190623 | 20191212 | 0 | $ 48.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227367+ | 20181014 | 20181014 | 20181221 | 0 | $ 47.98 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190506 | 20190521 | 0 | $ 47.58 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190508 | 20190521 | 0 | $ 47.58 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190509 | 20190521 | 0 | $ 47.58 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190426 | 20190521 | 0 | $ 47.58 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190510 | 20190611 | 0 | $ 47.58 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190517 | 20190611 | 0 | $ 47.58 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190512 | 20190611 | 0 | $ 47.58 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190515 | 20190611 | 0 | $ 47.58 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190520 | 20190611 | 0 | $ 47.58 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190520 | 20190611 | 0 | $ 47.58 |
| GAH000001 | 7/29/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232704+ | 20180930 | 20190306 | 20190515 | 0 | $ 47.55 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | BOXING | 01297825+ | 20190320 | 20190517 | 20190802 | 0 | $ 47.51 |
| GAH000001 | 11/16/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01297825+ | 20181117 | 20181226 | 20190115 | 0 | $ 47.50 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | BOXING | 01230947+ | 20190330 | 20190404 | 20190517 | 0 | $ 47.42 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190403 | 20190517 | 0 | $ 47.42 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190408 | 20190517 | 0 | $ 47.42 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190405 | 20190517 | 0 | $ 47.42 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190410 | 20190517 | 0 | $ 47.42 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190417 | 20190517 | 0 | $ 47.42 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190424 | 20190517 | 0 | $ 47.42 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190424 | 20190517 | 0 | $ 47.42 |
| GAH070001 | 8/10/2018 | 2018 QTKK26 $1500 DED-$50K AME-$50K ADD-GI | BOXING | 01192787- | 20180810 | 20180810 | 20181120 | 0 | $ 47.34 |
| GAH090001 | 6/22/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | BOXING | 01319119- | 20190622 | 20190623 | 20190809 | 0 | $ 47.26 |
| GAH040001 | 2/8/2019 | 2019 AG-B2 $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270- | 20190604 | 20190623 | 20190924 | 0 | $ 47.21 |
| GAH090001 | 6/22/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01319119- | 20190622 | 20190624 | 20190823 | 0 | $ 47.20 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | BOXING | 01294601- | 20190330 | 20190411 | 20190517 | 0 | $ 47.15 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190521 | 20190521 | 0 | $ 47.15 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190509 | 20190802 | 0 | $ 47.15 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01373903+ | 20190929 | 20191118 | 20191210 | 95.29 | $ 46.85 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01237493+ | 20181013 | 20181013 | 20190115 | 0 | $ 46.85 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01236045+ | 20181014 | 20181015 | 20190115 | 100 | $ 46.75 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01237493+ | 20181013 | 20181013 | 20190515 | 0 | $ 46.75 |
| GAH000001 | 6/7/2019 | 2019 AG-KKX $500 DED-$50K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01309105+ | 20190607 | 20190625 | 20190712 | 0 | $ 46.46 |
| GAH000001 | 6/7/2019 | 2019 AG-KKX $500 DED-$50K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01309105+ | 20190607 | 20190709 | 20190726 | 0 | $ 46.46 |
| GAH000001 | 6/7/2019 | 2019 AG-KKX $500 DED-$50K AME-$50K ADD-GI | MIXED MARTIAL ARTS | 01309105+ | 20190607 | 20190702 | 20190726 | 0 | $ 46.46 |
| GAH000001 | 11/9/2018 | 2018 AG-KXX $500 DED-$50K AME-$50K ADD-GI | BOXING | 01230323+ | 20181109 | 20181204 | 20190116 | 0 | $ 46.42 |
| GAH000001 | 11/9/2018 | 2018 AG-KXX $500 DED-$50K AME-$50K ADD-GI | BOXING | 01230323+ | 20181109 | 20181213 | 20190116 | 0 | $ 46.42 |
| GAH000001 | 11/9/2018 | 2018 AG-KXX $500 DED-$50K AME-$50K ADD-GI | BOXING | 01230323+ | 20181109 | 20181217 | 20190116 | 0 | $ 46.42 |
| GAH080001 | 11/1/2018 | 2018 AG-1-1 $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01274510+ | 20190228 | 20190304 | 20190801 | 100 | $ 46.38 |
| GAH090001 | 9/22/2018 | 2018 AG-A1 $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01367736- | 20190407 | 20190611 | 20191116 | 14 | $ 46.00 |
| GAH040001 | 8/1/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227876+ | 20180820 | 20180820 | 20181221 | 14 | $ 46.00 |
| GAH000001 | 8/1/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202+ | 20191001 | 20191010 | 20191114 | 167.9 | $ 45.83 |
| GAH090001 | 6/22/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01319119- | 20190622 | 20190820 | 20190823 | 0 | $ 45.82 |
| GAH000001 | 7/17/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253+ | 20180919 | 20181110 | 20190207 | 0 | $ 45.41 |
| GAH090001 | 3/9/2019 | 2019 AG-KKK $500 DED-$50K AME-$50K ADD-GI | KICK BOXING | 01286825+ | 20190309 | 20190310 | 20190603 | 0 | $ 45.41 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181112 | 20181220 | 0 | $ 45.08 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181115 | 20181220 | 0 | $ 45.08 |

| ID | Date | | Plan | Category | Code | Date1 | Date2 | Date3 | A | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAH090001 | 10/6/2018 | | 2018 AG-RGK | $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20181203 | 20181220 | 0 | $ | 45.08 |
| GAH090001 | 10/6/2018 | | 2018 AG-RGK | $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20181203 | 20181220 | 0 | $ | 45.08 |
| GAH090001 | 6/7/2019 | | 2019 AG-KKX | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20190607 | 20190726 | 0 | $ | 45.00 |
| GAH090001 | 8/1/2018 | | 2018 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01248113- | 20181006 | 20181006 | 20190211 | 0 | $ | 44.98 |
| GAH090001 | 8/1/2018 | | 2018 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01248113- | 20181006 | 20181006 | 20190408 | 0 | $ | 44.98 |
| GAH090001 | 10/6/2018 | | 2018 AG-RGK | $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20181010 | 20181219 | 955.13 | $ | 44.87 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190415 | 20190517 | 0 | $ | 44.85 |
| GAH090001 | 4/6/2019 | | 2019 AG-KKX | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01315365- | 20190406 | 20190407 | 20190813 | 0 | $ | 44.85 |
| GAH090001 | 8/6/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20181019 | 20190415 | 0 | $ | 44.52 |
| GAH090001 | 8/1/2019 | | 2019 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01352471- | 20190930 | 20191010 | 20191118 | 100 | $ | 44.28 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01287260- | 20190330 | 20190604 | 20190625 | 0 | $ | 44.26 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01287260- | 20190330 | 20190716 | 20190806 | 0 | $ | 44.01 |
| GAH090001 | 9/22/2018 | | 2018 AG-A1 | $50 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01367736- | 20190407 | 20190417 | 20200102 | 0 | $ | 43.46 |
| GNH030001 | 6/7/2019 | | 2019 AG-KKX | $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315782- | 20190607 | 20190607 | 20190724 | 0 | $ | 43.43 |
| GNH030001 | 6/7/2019 | | 2019 AG-KKT-N | $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315230- | 20190607 | 20190607 | 20191009 | 0 | $ | 43.25 |
| GAH090001 | 6/7/2019 | | 2019 AG-KKX | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20190607 | 20190724 | 0 | $ | 43.20 |
| GAH090001 | 11/9/2018 | | 2018 AG-KKX | $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230323- | 20181109 | 20190108 | 20190125 | 0 | $ | 43.03 |
| GAH080001 | 7/1/2018 | | 2018 AG-1-1 | $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01296250- | 20190205 | 20190205 | 20191003 | 0 | $ | 42.84 |
| GAH090001 | 8/11/2018 | | 2018 AG-KGK | $500 DED-$20K AME-$50K ADD-GIS | BOXING | 01230204- | 20180811 | 20181022 | 20190412 | 0 | $ | 42.75 |
| GAH090001 | 7/14/2018 | | 2018 QKDD26 | $500 DED-$10K AME-$10K AD&D-GI | MIXED MARTIAL ARTS | 01191796- | 20180714 | 20180714 | 20190129 | 0 | $ | 42.71 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190415 | 20190517 | 0 | $ | 42.71 |
| GAH060001 | 7/15/2018 | | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01236045- | 20181014 | 20181015 | 20191111 | 0 | $ | 42.50 |
| GAH000001 | 2/1/2019 | | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190401 | 20190507 | 0 | $ | 42.40 |
| GAH000001 | 7/25/2018 | | 2019 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01364016- | 20190809 | 20190822 | 20191115 | 0 | $ | 42.31 |
| GAH000001 | 7/15/2019 | | 2019 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01364016- | 20190809 | 20190822 | 20191115 | 0 | $ | 42.31 |
| GAH000001 | 7/25/2018 | | 2019 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01364016- | 20190809 | 20190909 | 20191114 | 0 | $ | 42.31 |
| GAH000001 | 7/15/2019 | | 2019 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01364016- | 20190809 | 20190909 | 20191114 | 0 | $ | 42.31 |
| GAH000001 | 7/25/2018 | | 2019 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01364016- | 20190809 | 20191009 | 20191202 | 0 | $ | 42.31 |
| GAH000001 | 7/15/2019 | | 2019 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01364016- | 20190809 | 20191009 | 20191202 | 0 | $ | 42.31 |
| GAH000001 | 6/7/2019 | | 2019 AG-KKX | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20191202 | 20200103 | 0 | $ | 42.10 |
| GAH020001 | 11/30/2018 | | 2018 AG-KKX | $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01243414- | 20181130 | 20181201 | 20200110 | 146 | $ | 42.00 |
| GAH090001 | 7/15/2018 | | 2019 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227349- | 20180830 | 20181009 | 20190501 | 0 | $ | 41.87 |
| GAH090001 | 3/30/2019 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227349- | 20180830 | 20190131 | 20190806 | 0 | $ | 41.87 |
| GAH090001 | 3/30/2019 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227349- | 20180830 | 20190221 | 20190806 | 0 | $ | 41.87 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190409 | 20190517 | 0 | $ | 41.78 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190417 | 20190517 | 0 | $ | 41.78 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190521 | 20190521 | 0 | $ | 41.78 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190422 | 20190522 | 0 | $ | 41.78 |
| GAH090001 | 1/18/2019 | | 2019 AG-KKK-N | $500 DED-$50K AME-$50K ADB2-GI | MIXED MARTIAL ARTS | 01294608- | 20190118 | 20190419 | 20190701 | 0 | $ | 41.54 |
| GAH070001 | 8/10/2018 | | 2018 AG-TKK | $1500 DED-$50K AME-$50K ADD-GI | BOXING | 01235899- | 20180810 | 20180813 | 20190218 | 0 | $ | 41.51 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190515 | 20190802 | 0 | $ | 41.03 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190517 | 20190802 | 0 | $ | 41.03 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190520 | 20190802 | 0 | $ | 41.03 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190522 | 20190802 | 0 | $ | 41.03 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190507 | 20190809 | 0 | $ | 41.03 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190509 | 20190809 | 0 | $ | 41.03 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190528 | 20190809 | 0 | $ | 41.03 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190506 | 20190521 | 0 | $ | 40.86 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190513 | 20190522 | 0 | $ | 40.86 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190429 | 20190521 | 0 | $ | 40.86 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190426 | 20190521 | 0 | $ | 40.86 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190510 | 20190611 | 0 | $ | 40.86 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190508 | 20190611 | 0 | $ | 40.86 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190517 | 20190611 | 0 | $ | 40.86 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190522 | 20190611 | 0 | $ | 40.86 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190515 | 20190611 | 0 | $ | 40.86 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190513 | 20190611 | 0 | $ | 40.86 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190502 | 20190523 | 0 | $ | 40.86 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190503 | 20190524 | 0 | $ | 40.86 |
| GAH090001 | 7/23/2018 | | 2018 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01235972- | 20181008 | 20190108 | 20190903 | 0 | $ | 40.60 |
| GAH000001 | 8/17/2018 | | 2018 AG-A1 | $50 DED-$500K AME-$20K ADD-GIS | BASEBALL | 01339125- | 20190531 | 20190621 | 20191108 | 0 | $ | 40.60 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227349- | 20180830 | 20180831 | 20190213 | 0 | $ | 40.22 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227349- | 20180830 | 20180913 | 20190501 | 0 | $ | 40.20 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680- | 20181103 | 20181105 | 20190509 | 0 | $ | 40.02 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680- | 20181103 | 20181105 | 20190509 | 0 | $ | 40.02 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01289011- | 20180908 | 20180926 | 20190507 | 0 | $ | 40.02 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01235954- | 20180810 | 20180924 | 20190116 | 0 | $ | 40.00 |
| GAH000001 | 7/6/2018 | | 2018 QKKK26 | $500 DED-$20K AME-$10K ADD-GIS | BOXING | 01187701- | 20180706 | 20180717 | 20180921 | 0 | $ | 40.00 |
| GAH040001 | 3/31/2019 | | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351178- | 20190429 | 20190510 | 20191017 | 0 | $ | 40.00 |
| GAH000001 | 3/23/2019 | | 2019 AG-K11 | $500 DED-$7500 AME-$7500 ADD-G | MIXED MARTIAL ARTS | 01281303- | 20190323 | 20190328 | 20190419 | 0 | $ | 40.00 |
| GAH000001 | 7/25/2018 | | 2019 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01364016- | 20190809 | 20190909 | 20191216 | 0 | $ | 40.00 |
| GAH000001 | 7/15/2019 | | 2019 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01364016- | 20190809 | 20190909 | 20191114 | 0 | $ | 40.00 |
| GAH000001 | 7/25/2018 | | 2019 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01364016- | 20190809 | 20190909 | 20191216 | 0 | $ | 40.00 |
| GAH000001 | 7/15/2019 | | 2018 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01248113- | 20181006 | 20181011 | 20190211 | 0 | $ | 39.98 |
| GAH000001 | 11/9/2018 | | 2018 AG-KKX | $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230323- | 20181109 | 20181204 | 20190116 | 0 | $ | 39.98 |
| GAH000001 | 3/9/2019 | | 2019 AG-KST | $500 DED-$20K AME-$50K ADD-GIS | BOXING | 01279524- | 20190309 | 20190309 | 20190508 | 0 | $ | 39.73 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01289011- | 20180908 | 20181017 | 20190507 | 0 | $ | 39.71 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01254420- | 20181117 | 20181119 | 20191119 | 0 | $ | 39.66 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01254420- | 20181117 | 20181217 | 20191119 | 0 | $ | 39.66 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01254420- | 20181117 | 20181217 | 20191119 | 0 | $ | 39.66 |
| GAH000001 | 3/30/2019 | | 2019 AG-KST | $500 DED-$20K AME-$50K ADD-GIS | BOXING | 01295314- | 20190309 | 20190309 | 20190418 | 0 | $ | 39.63 |
| GAH000001 | 3/9/2019 | | 2019 AG-KST | $500 DED-$20K AME-$50K ADD-GIS | BOXING | 01279531- | 20190309 | 20190309 | 20190418 | 0 | $ | 39.63 |
| GAH000001 | 3/15/2019 | | 2019 AG-KDD | $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01284891- | 20190315 | 20190327 | 20190425 | 0 | $ | 39.56 |
| GAH000001 | 11/16/2018 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | BOXING | 01230947- | 20181117 | 20190122 | 20190301 | 0 | $ | 39.11 |
| GAH020001 | 4/6/2019 | | 2019 AG-KKX | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01315365- | 20190406 | 20190407 | 20191213 | 0 | $ | 39.11 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01248113- | 20181006 | 20181006 | 20190405 | 0 | $ | 38.94 |
| GAH090001 | 6/7/2019 | | 2019 AG-KKX | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20190611 | 20190708 | 0 | $ | 38.89 |
| GAH090001 | 6/7/2019 | | 2019 AG-KKX | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20190625 | 20190717 | 0 | $ | 38.89 |
| GAH090001 | 6/7/2019 | | 2019 AG-KKX | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20190709 | 20190726 | 0 | $ | 38.89 |
| GAH090001 | 6/7/2019 | | 2019 AG-KKX | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20190724 | 20190801 | 0 | $ | 38.89 |
| GAH090001 | 6/7/2019 | | 2019 AG-KKX | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20191202 | 20200103 | 0 | $ | 38.89 |
| GAH000001 | 8/1/2019 | | 2019 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01352471- | 20190930 | 20191010 | 20191118 | 0 | $ | 38.89 |
| GAH000001 | 8/1/2019 | | 2019 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01352471- | 20190930 | 20191030 | 20191118 | 0 | $ | 38.89 |
| GAH000001 | 7/15/2018 | | 2018 AG-RGK | $5K DED-$20K AME-$50K ADD-GIS | FOOTBALL | 01236045- | 20181014 | 20181015 | 20191115 | 0 | $ | 38.67 |
| GAH000001 | 10/6/2018 | | 2018 AG-RGK | $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20181029 | 20181220 | 0 | $ | 38.36 |
| GAH090001 | 10/6/2018 | | 2018 AG-RGK | $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20181029 | 20181220 | 0 | $ | 38.36 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227358- | 20180830 | 20180810 | 20190409 | 0 | $ | 38.33 |
| GAH000001 | 7/1/2018 | | 2018 QMTH104 | $250 DED-$20K AME-$10K ADD-GIS | FOOTBALL | 01197614- | 20180809 | 20180810 | 20181025 | 0 | $ | 38.30 |
| GAH000001 | 7/19/2018 | | 2018 AG-TKK | $1500 DED-$50K AME-$50K ADD-GI | FOOTBALL | 01275154- | 20180925 | 20181110 | 20190605 | 0 | $ | 38.27 |
| GAH000001 | 10/13/2018 | | 2018 AG-KDD | $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01231873- | 20181013 | 20181016 | 20190115 | 0 | $ | 38.00 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01370806- | 20190917 | 20190918 | 20200108 | 0 | $ | 38.00 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01370806- | 20190917 | 20190918 | 20200108 | 0 | $ | 38.00 |
| GAH000001 | 8/1/2019 | | 2019 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01352471- | 20190930 | 20191030 | 20191118 | 0 | $ | 37.99 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01273634- | 20180821 | 20180827 | 20190521 | 0 | $ | 37.67 |
| GNH030001 | 6/7/2019 | | 2019 AG-KKT-N | $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315032- | 20190607 | 20190608 | 20191001 | 0 | $ | 37.61 |
| GAH090001 | 6/7/2019 | | 2019 AG-KKX | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20190725 | 20190809 | 0 | $ | 37.57 |

CONFIDENTIAL

| ID | Date | Plan | Category | Num | Date2 | Date3 | Date4 | Qty | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GAH090001 | 2/16/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01271055- | 20190216 | 20190408 | 20190701 | 0 | $ | 37.30 |
| GAH090001 | 11/16/2018 | 2018 AG-XKK $500 DED-$20K AME-$50K ADD-GIS | BOXING | 0230947+ | 20181117 | 20181226 | 20190115 | 0 | $ | 37.00 |
| GAH080001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0294601+ | 20190330 | 20190415 | 20190517 | 0 | $ | 36.71 |
| GAH080001 | 1/8/2019 | 2019 AG-1-1 $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 0127955+ | 20190302 | 20190304 | 20190507 | 0 | $ | 36.57 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181115 | 20181220 | 0 | $ | 36.13 |
| GAH020001 | 6/1/2019 | 2019 AG-KDD $500 DED-$10K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01323370- | 20190601 | 20190601 | 20191107 | 0 | $ | 36.10 |
| GAH060001 | 12/12/2018 | 2018 AG-A1 $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01285675+ | 20190222 | 20190708 | 20190920 | 0 | $ | 36.00 |
| GAH090001 | 3/30/2019 | 2019 AG-KDD $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01287260+ | 20190330 | 20190330 | 20190502 | 0 | $ | 36.00 |
| GAH090001 | 7/15/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227878+ | 20180809 | 20180810 | 20190819 | 0 | $ | 35.92 |
| GAH090001 | 7/15/2018 | 2018 QHTH104 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01197614+ | 20180809 | 20180810 | 20181025 | 151.26 | $ | 35.92 |
| GNH030001 | 6/7/2019 | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315769- | 20190607 | 20190625 | 20191205 | 0 | $ | 35.55 |
| GAH090001 | 11/9/2018 | 2018 AG-XKK $500 DED-$20K AME-$50K ADD-GIS | BOXING | 0230323+ | 20181109 | 20181213 | 20190117 | 0 | $ | 35.55 |
| GAH090001 | 11/9/2018 | 2018 AG-XKK $500 DED-$20K AME-$50K ADD-GIS | BOXING | 0230323+ | 20181109 | 20181217 | 20190117 | 0 | $ | 35.55 |
| GAH090001 | 11/9/2018 | 2018 AG-XKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 0230323+ | 20181109 | 20190108 | 20190125 | 0 | $ | 35.55 |
| GAH090001 | 8/6/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190402 | 20190614 | 0 | $ | 35.50 |
| GAH090001 | 12/1/2018 | 2018 AG-XKK $500 DED-$20K AME-$50K ADD-GIS | KICK BOXING | 01255390+ | 20181201 | 20181202 | 20190304 | 0 | $ | 35.10 |
| GAH000001 | 7/17/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0123225-3 | 20180923 | 20190103 | 20190304 | 0 | $ | 35.00 |
| GAH000001 | 7/17/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0123225-3 | 20180923 | 20190107 | 20190304 | 0 | $ | 35.00 |
| GAH000001 | 7/17/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0123225-3 | 20180923 | 20190115 | 20190304 | 0 | $ | 35.00 |
| GAH000001 | 7/17/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | MIXED MARTIAL ARTS | 0123225-3 | 20180923 | 20190129 | 20190307 | 0 | $ | 35.00 |
| GAH090001 | 3/15/2019 | 2019 AG-KDD $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01279535+ | 20190315 | 20190403 | 20190426 | 0 | $ | 35.00 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181105 | 20181220 | 0 | $ | 34.94 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181108 | 20181220 | 0 | $ | 34.94 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181022 | 20181220 | 0 | $ | 34.94 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181025 | 20181220 | 0 | $ | 34.94 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181029 | 20181207 | 0 | $ | 34.94 |
| GNH030001 | 6/7/2019 | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315230+ | 20190607 | 20190607 | 20191007 | 0 | $ | 34.90 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0123954+ | 20180810 | 20180810 | 20190204 | 0 | $ | 34.87 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0123954+ | 20180810 | 20180810 | 20180923 | 0 | $ | 34.87 |
| GAH000001 | 6/7/2019 | 2019 AG-XKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01309105+ | 20190607 | 20190709 | 20190726 | 0 | $ | 34.75 |
| GAH000001 | 11/16/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0230947+ | 20181117 | 20181127 | 20190107 | 0 | $ | 34.57 |
| GAH020001 | 7/28/2018 | 2018 AG-K11 $500 DED-$7500 AME-$7500 ADD-GI | MIXED MARTIAL ARTS | 0170356+ | 20180728 | 20180728 | 20190410 | 0 | $ | 34.65 |
| GAH020001 | 3/23/2019 | 2019 AG-K11 $500 DED-$7500 AME-$7500 ADD-G | MIXED MARTIAL ARTS | 01281303+ | 20190323 | 20190409 | 20190605 | 0 | $ | 34.57 |
| GAH000001 | 7/17/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0123225-3 | 20180923 | 20190103 | 20190304 | 0 | $ | 34.43 |
| GAH000001 | 7/17/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0123225-3 | 20180923 | 20190107 | 20190304 | 0 | $ | 34.43 |
| GAH000001 | 7/17/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0123225-3 | 20180923 | 20190115 | 20190304 | 0 | $ | 34.43 |
| GAH000001 | 7/17/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | MIXED MARTIAL ARTS | 0123225-3 | 20180923 | 20190204 | 20190307 | 0 | $ | 34.43 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0137390+ | 20190929 | 20191118 | 20191210 | 0 | $ | 34.29 |
| GAH000001 | 7/29/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232704+ | 20180930 | 20180930 | 20190129 | 0 | $ | 34.06 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01255420+ | 20190104 | 20190119 | 20191119 | 0 | $ | 34.03 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181108 | 20181220 | 0 | $ | 34.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01237493+ | 20180913 | 20181013 | 20190311 | 0 | $ | 33.91 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01234404- | 20180915 | 20180915 | 20190701 | 0 | $ | 33.72 |
| GAH000001 | 2/16/2019 | 2019 AG-KDD $500 DED-$20K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01271055- | 20190216 | 20190403 | 20190603 | 0 | $ | 33.60 |
| GAH080001 | 7/19/2019 | 2019 AG-1-1 $100 DED-$25K AME-$10K ADD-GIS | BASEBALL | 01324534+ | 20190719 | 20190727 | 20191023 | 0 | $ | 33.60 |
| GAH000001 | 11/9/2018 | 2018 AG-XKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 0230323- | 20181109 | 20190121 | 20190212 | 0 | $ | 33.56 |
| GNH030001 | 4/10/2019 | 2019 AG-KKK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01284892+ | 20190410 | 20190422 | 20190603 | 0 | $ | 33.53 |
| GAH080001 | 1/8/2019 | 2019 AG-1-1 $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01279552+ | 20190302 | 20190403 | 20190507 | 0 | $ | 33.53 |
| GAH080001 | 1/8/2019 | 2019 AG-1-1 $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01279552+ | 20190302 | 20190501 | 20190523 | 0 | $ | 33.53 |
| GAH000001 | 7/19/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01275154+ | 20180925 | 20181218 | 20190404 | 0 | $ | 33.48 |
| GAH000001 | 7/22/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190103 | 20190404 | 0 | $ | 33.47 |
| GAH000001 | 7/22/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190107 | 20190404 | 0 | $ | 33.47 |
| GAH000001 | 7/23/2018 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 0135972- | 20181008 | 20181008 | 20190903 | 0 | $ | 33.29 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0137390+ | 20190929 | 20191001 | 20191211 | 0 | $ | 33.29 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0137390+ | 20190929 | 20191009 | 20191211 | 0 | $ | 33.29 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0137390+ | 20190929 | 20191023 | 20201211 | 0 | $ | 33.29 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0137390+ | 20190929 | 20191112 | 20200109 | 0 | $ | 33.29 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20181206 | 20190509 | 0 | $ | 33.26 |
| GAH000001 | 7/19/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01275154- | 20180925 | 20190709 | 20190918 | 0 | $ | 33.13 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20180831 | 20181221 | 0 | $ | 33.04 |
| GAH000001 | 6/7/2019 | 2019 AG-XKK $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20190607 | 20190820 | 0 | $ | 32.89 |
| GAH000001 | 11/9/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | BOXING | 0230323+ | 20181109 | 20181217 | 20190117 | 0 | $ | 32.66 |
| GAH000001 | 3/15/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01284891+ | 20190315 | 20190322 | 20190425 | 0 | $ | 32.40 |
| GAH000001 | 11/9/2018 | 2018 AG-XKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 0230323+ | 20181109 | 20181213 | 20190117 | 0 | $ | 32.33 |
| GAH000001 | 11/9/2018 | 2018 AG-XKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 0230323+ | 20181109 | 20181217 | 20190117 | 0 | $ | 32.33 |
| GAH000001 | 11/9/2018 | 2018 AG-XKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 0230323+ | 20181109 | 20190108 | 20190125 | 0 | $ | 32.33 |
| GAH000001 | 11/9/2018 | 2018 AG-XKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 0230323- | 20181109 | 20190121 | 20190212 | 0 | $ | 32.33 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01292438+ | 20190304 | 20190311 | 20190513 | 0 | $ | 32.28 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01292438+ | 20190304 | 20190311 | 20190513 | 0 | $ | 32.28 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01292438+ | 20190304 | 20190318 | 20190513 | 0 | $ | 32.28 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01292438+ | 20190304 | 20190404 | 20190513 | 0 | $ | 32.28 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01292438+ | 20190304 | 20190404 | 20190513 | 0 | $ | 32.28 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0123954+ | 20180810 | 20180820 | 20190115 | 170 | $ | 32.14 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0123954+ | 20180810 | 20180820 | 20190115 | 170 | $ | 32.14 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181106 | 20181219 | 0 | $ | 32.00 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 0122697- | 20181006 | 20181119 | 20181229 | 0 | $ | 32.00 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20181007 | 20190104 | 0 | $ | 32.00 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 0122697- | 20181006 | 20190102 | 20190307 | 0 | $ | 32.00 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 0122697- | 20181006 | 20190226 | 20190307 | 0 | $ | 32.00 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 0122697- | 20181006 | 20190326 | 20190412 | 0 | $ | 32.00 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01287260+ | 20190330 | 20190402 | 20190502 | 0 | $ | 31.68 |
| GAH000001 | 7/22/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190102 | 20190404 | 0 | $ | 31.50 |
| GAH000001 | 7/22/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190108 | 20190404 | 0 | $ | 31.50 |
| GAH000001 | 7/22/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190110 | 20190404 | 0 | $ | 31.50 |
| GAH000001 | 7/22/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190115 | 20190404 | 0 | $ | 31.50 |
| GAH000001 | 7/22/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190116 | 20190404 | 0 | $ | 31.50 |
| GAH000001 | 7/22/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190131 | 20190619 | 0 | $ | 31.50 |
| GAH000001 | 7/22/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190205 | 20190619 | 0 | $ | 31.50 |
| GAH000001 | 7/22/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190207 | 20190619 | 0 | $ | 31.50 |
| GAH000001 | 7/22/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190213 | 20190619 | 0 | $ | 31.50 |
| GAH000001 | 7/22/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20190221 | 20190702 | 0 | $ | 31.50 |
| GAH020001 | 3/23/2019 | 2019 AG-K11 $500 DED-$7500 AME-$7500 ADD-G | MIXED MARTIAL ARTS | 01281303+ | 20190323 | 20190409 | 20190605 | 0 | $ | 31.35 |
| GAH020001 | 3/23/2019 | 2019 AG-K11 $500 DED-$7500 AME-$7500 ADD-G | MIXED MARTIAL ARTS | 01281303+ | 20190323 | 20190412 | 20190605 | 0 | $ | 31.35 |
| GAH020001 | 6/22/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01319119+ | 20190622 | 20190622 | 20190722 | 0 | $ | 31.35 |
| GAH000001 | 4/13/2019 | 2019 AG-KGK $500 DED-$20K AME-$50K ADD-GIS | BOXING | 0130283+ | 20190413 | 20190425 | 20190717 | 333.35 | $ | 31.12 |
| GAH000001 | 6/7/2019 | 2019 AG-XKK $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105+ | 20190607 | 20190625 | 20190712 | 0 | $ | 31.12 |
| GAH020001 | 3/23/2019 | 2019 AG-K11 $500 DED-$7500 AME-$7500 ADD-G | MIXED MARTIAL ARTS | 01281303+ | 20190323 | 20190409 | 20190605 | 0 | $ | 31.04 |
| GAH020001 | 3/23/2019 | 2019 AG-K11 $500 DED-$7500 AME-$7500 ADD-G | MIXED MARTIAL ARTS | 01281303+ | 20190323 | 20190412 | 20190605 | 0 | $ | 31.04 |
| GAH060001 | 4/12/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01345444+ | 20190526 | 20190606 | 20191001 | 0 | $ | 31.01 |
| GAH060001 | 4/12/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01345444+ | 20190526 | 20190627 | 20191001 | 0 | $ | 31.01 |

| Account | Date | | Year | Code | Description | Sport | Num | Date1 | Date2 | Date3 | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAH060001 | 4/12/2019 | | 2019 | AG-C1 | $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 0134544 | 20190526 | 20190725 | 20191001 | 0 | $ | 31.01 |
| GAH060001 | 4/12/2019 | | 2019 | AG-C1 | $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 0134544 | 20190526 | 20190815 | 20191001 | 0 | $ | 31.01 |
| GAH090001 | 8/1/2018 | | 2018 | AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0124811 | 20181006 | 20181006 | 20190402 | 0 | $ | 30.87 |
| GAH090001 | 6/7/2019 | | 2019 | AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 0130910 | 20190607 | 20190607 | 20190726 | 0 | $ | 30.62 |
| GAH090001 | 8/1/2018 | | 2018 | AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0124952 | 20180920 | 20181102 | 20190702 | 0 | $ | 30.55 |
| GAH090001 | 8/1/2019 | | 2018 | AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0124952 | 20180920 | 20181102 | 20190702 | 0 | $ | 30.55 |
| GAH090001 | 11/16/2018 | | 2018 | AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | BOXING | 0123094 | 20181117 | 20190104 | 20190201 | 0 | $ | 30.50 |
| GAH090001 | 11/16/2018 | | 2018 | AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | BOXING | 0123094 | 20181117 | 20181219 | 20190320 | 0 | $ | 30.50 |
| GAH080001 | 7/29/2018 | | 2018 | AG-4-4 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 0125748 | 20181026 | 20181026 | 20190318 | 0 | $ | 30.49 |
| GAH020001 | 6/28/2019 | | 2019 | AG-KDD | $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 0132642 | 20190628 | 20190719 | 20191007 | 0 | $ | 30.43 |
| GAH090001 | 8/1/2018 | | 2018 | AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0125323 | 20181027 | 20190408 | 20190607 | 0 | $ | 30.35 |
| GAH090001 | 8/1/2019 | | 2018 | AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0125323 | 20181027 | 20190408 | 20190607 | 0 | $ | 30.35 |
| GAH090001 | 10/6/2018 | | 2018 | AG-RGK | $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 0122629 | 20181006 | 20190104 | 20190124 | 0 | $ | 30.17 |
| GAH090001 | 8/1/2018 | | 2018 | AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0123579 | 20180818 | 20180830 | 20190318 | 0 | $ | 30.00 |
| GAH090001 | 8/1/2018 | | 2018 | AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0123579 | 20180818 | 20180911 | 20190318 | 0 | $ | 30.00 |
| GAH090001 | 8/1/2018 | | 2018 | AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0123579 | 20180818 | 20180920 | 20190318 | 0 | $ | 30.00 |
| GAH000001 | 7/15/2018 | | 2018 | QATH104 | $0 DED-$100K AME-$25K AD&D-GIS | FOOTBALL | 0121029 | 20180719 | 20180720 | 20181116 | 0 | $ | 30.00 |
| GAH000001 | 7/15/2018 | | 2018 | QATH104 | $0 DED-$100K AME-$25K AD&D-GIS | FOOTBALL | 0121029 | 20180719 | 20180723 | 20181116 | 0 | $ | 30.00 |
| GAH000001 | 7/15/2018 | | 2018 | QATH104 | $0 DED-$100K AME-$25K AD&D-GIS | FOOTBALL | 0121029 | 20180719 | 20180724 | 20181116 | 0 | $ | 30.00 |
| GAH000001 | 7/15/2018 | | 2018 | QATH104 | $0 DED-$100K AME-$25K AD&D-GIS | FOOTBALL | 0121029 | 20180719 | 20180727 | 20181116 | 0 | $ | 30.00 |
| GAH000001 | 7/15/2018 | | 2018 | QATH104 | $0 DED-$100K AME-$25K AD&D-GIS | FOOTBALL | 0122744 | 20181005 | 20180917 | 20181108 | 0 | $ | 30.00 |
| GAH000001 | 7/1/2018 | | 2018 | QATH104 | $500 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 0122744 | 20180917 | 20180827 | 20181108 | 0 | $ | 30.00 |
| GAH080001 | 1/12/2019 | | 2019 | AG-5-5 | $500 DED-$25K AME-$10K ADD-GIS | SOFTBALL | 0130723 | 20190310 | 20190618 | 20190924 | 0 | $ | 30.00 |
| GAH080001 | 1/12/2019 | | 2019 | AG-5-5 | $500 DED-$25K AME-$10K ADD-GIS | SOFTBALL | 0130723 | 20190310 | 20190703 | 20190924 | 0 | $ | 30.00 |
| GAH040001 | 2/23/2019 | | 2019 | AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 0133260 | 20190512 | 20190613 | 20190918 | 0 | $ | 30.00 |
| GAH040001 | 2/23/2019 | | 2019 | AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 0133260 | 20190512 | 20190613 | 20190918 | 0 | $ | 30.00 |
| GAH090001 | 6/20/2019 | | 2019 | AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 0132290 | 20190626 | 20190703 | 20191121 | 0 | $ | 29.82 |
| GAH090001 | 7/19/2018 | | 2018 | AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0127515 | 20180925 | 20181106 | 20190607 | 0 | $ | 29.82 |
| GAH000001 | 8/10/2018 | | 2018 | QTKK20 | $1500 DED-$50K AME-$50K ADD-GI | BOXING | 0119278 | 20180810 | 20180810 | 20181120 | 0 | $ | 29.80 |
| GAH077001 | 8/10/2018 | | 2018 | AG-TKK | $1500 DED-$50K AME-$50K ADD-GI | BOXING | 0119480 | 20180810 | 20180920 | 20181008 | 0 | $ | 29.74 |
| GAH040001 | 1/1/2019 | | 2019 | AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 0132592 | 20190619 | 20190621 | 20190806 | 0 | $ | 29.69 |
| GAH090001 | 8/1/2018 | | 2018 | AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0124952 | 20180920 | 20180920 | 20190611 | 0 | $ | 29.56 |
| GAH090001 | 8/1/2019 | | 2018 | AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0124952 | 20180920 | 20180920 | 20190611 | 0 | $ | 29.56 |
| GAH090001 | 8/1/2018 | | 2018 | AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0124952 | 20180920 | 20181019 | 20190611 | 0 | $ | 29.52 |
| GAH090001 | 8/1/2019 | | 2018 | AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0124952 | 20180920 | 20181019 | 20190611 | 0 | $ | 29.52 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129460 | 20190330 | 20190417 | 20190517 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129460 | 20190330 | 20190506 | 20190521 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129460 | 20190330 | 20190518 | 20190521 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129460 | 20190330 | 20190429 | 20190521 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129460 | 20190330 | 20190426 | 20190521 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129460 | 20190330 | 20190422 | 20190522 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129460 | 20190330 | 20190510 | 20190611 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129460 | 20190330 | 20190508 | 20190611 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129460 | 20190330 | 20190517 | 20190611 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129460 | 20190330 | 20190522 | 20190611 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129460 | 20190330 | 20190515 | 20190611 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129460 | 20190330 | 20190520 | 20190611 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129782 | 20190320 | 20190502 | 20190523 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129782 | 20190320 | 20190503 | 20190523 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129782 | 20190320 | 20190506 | 20190524 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129825 | 20190320 | 20190517 | 20190808 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129825 | 20190320 | 20190522 | 20190802 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129825 | 20190320 | 20190530 | 20190808 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129825 | 20190320 | 20190611 | 20190808 | 0 | $ | 29.40 |
| GAH090001 | 3/30/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0129825 | 20190320 | 20190507 | 20190809 | 0 | $ | 29.40 |
| GAH060001 | 9/22/2018 | | 2018 | AG-A1 | $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 0136773 | 20190407 | 20190513 | 20191216 | 0 | $ | 29.32 |
| GAH060001 | 9/22/2018 | | 2018 | AG-A1 | $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 0136773 | 20190407 | 20190617 | 20191216 | 0 | $ | 29.32 |
| GAH090001 | 7/15/2018 | | 2018 | AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | OTHER | 0123440 | 20180915 | 20180915 | 20190701 | 0 | $ | 28.85 |
| GAH080001 | 7/19/2019 | | 2019 | AG-1-1 | $100 DED-$25K AME-$10K ADD-GI | BASEBALL | 0132451 | 20190719 | 20190724 | 20191108 | 0 | $ | 28.80 |
| GAH030001 | 4/10/2019 | | 2018 | AG-KKK-N | $500 DED-$50K AME-$50K AD&D-GI | BOXING | 0130067 | 20181117 | 20181127 | 20190321 | 0 | $ | 28.71 |
| GAH090001 | 3/9/2019 | | 2019 | AG-KKT | $500 DED-$50K AME-$100K ADD-GI | BOXING | 0127953 | 20190309 | 20190309 | 20190710 | 0 | $ | 28.67 |
| GAH090001 | 3/30/2019 | | 2019 | AG-LKK | $1K DED-$50K AME-$50K AD&D | KICK BOXING | 0130176 | 20190330 | 20190330 | 20190912 | 0 | $ | 28.67 |
| GAH020001 | 7/27/2018 | | 2018 | QKDD26 | $500 DED-$10K AME-$10K AD&D-GI | MIXED MARTIAL ARTS | 0119185 | 20180727 | 20180727 | 20181114 | 0 | $ | 28.43 |
| GAH020001 | 6/20/2019 | | 2019 | AG-KGK | $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 0132290 | 20190620 | 20190905 | 20191114 | 0 | $ | 28.22 |
| GAH060001 | 1/1/2019 | | 2019 | AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 0132485 | 20190618 | 20190620 | 20191120 | 0 | $ | 28.20 |
| GAH080001 | 1/12/2019 | | 2019 | AG-5-5 | $500 DED-$25K AME-$10K ADD-GI | SOFTBALL | 0130723 | 20190310 | 20190521 | 20190924 | 0 | $ | 28.13 |
| GAH080001 | 1/12/2019 | | 2019 | AG-5-5 | $500 DED-$25K AME-$10K ADD-GI | SOFTBALL | 0130723 | 20190310 | 20190528 | 20190924 | 0 | $ | 28.13 |
| GAH080001 | 1/12/2019 | | 2019 | AG-5-5 | $500 DED-$25K AME-$10K ADD-GI | SOFTBALL | 0130723 | 20190310 | 20190611 | 20190924 | 0 | $ | 28.13 |
| GAH080001 | 1/12/2019 | | 2019 | AG-5-5 | $500 DED-$25K AME-$10K ADD-GI | SOFTBALL | 0130723 | 20190310 | 20190716 | 20190924 | 0 | $ | 28.13 |
| GAH090001 | 10/6/2018 | | 2018 | AG-KKK | $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 0122629 | 20181006 | 20190107 | 20191101 | 0 | $ | 28.12 |
| GAH090001 | 6/7/2019 | | 2019 | AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | KICK BOXING | 0125539 | 20181201 | 20181202 | 20190304 | 0 | $ | 27.90 |
| GAH090001 | 12/1/2018 | | 2018 | AG-OPT1 | $0 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 0122735 | 20181017 | 20181114 | 20191022 | 0 | $ | 27.84 |
| GAH090001 | 6/22/2019 | | 2019 | AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 0119119 | 20190622 | 20190623 | 20190808 | 0 | $ | 27.82 |
| GAH090001 | 6/7/2019 | | 2019 | AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 0130910 | 20190607 | 20191028 | 20191119 | 0 | $ | 27.78 |
| GAH090001 | 3/9/2019 | | 2019 | AG-KKT | $500 DED-$50K AME-$100K ADD-GI | BOXING | 0131535 | 20190309 | 20190310 | 20190415 | 0 | $ | 27.64 |
| GAH090001 | 3/15/2019 | | 2019 | AG-KDD | $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 0129535 | 20190315 | 20190319 | 20190412 | 0 | $ | 27.58 |
| GAH000001 | 7/22/2018 | | 2018 | AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0122748 | 20180921 | 20180926 | 20190619 | 0 | $ | 27.56 |
| GAH000001 | 7/22/2018 | | 2018 | AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0122748 | 20180921 | 20190213 | 20190619 | 0 | $ | 27.56 |
| GAH000001 | 8/1/2018 | | 2018 | AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0127341 | 20180809 | 20180809 | 20181221 | 0 | $ | 27.43 |
| GAH000001 | 8/1/2018 | | 2018 | AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0127341 | 20180809 | 20190218 | 20190221 | 0 | $ | 27.43 |
| GAH000001 | 8/1/2018 | | 2018 | AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0124952 | 20180920 | 20181102 | 20191001 | 0 | $ | 27.23 |
| GAH000001 | 8/1/2018 | | 2018 | AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0124952 | 20180920 | 20181102 | 20191001 | 348.76 | $ | 27.23 |
| GAH080001 | 1/8/2019 | | 2019 | AG-1-1 | $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 0127955 | 20190302 | 20190302 | 20190417 | 0 | $ | 26.77 |
| GAH080001 | 1/8/2019 | | 2019 | AG-1-1 | $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 0127955 | 20190302 | 20190501 | 20190520 | 0 | $ | 26.59 |
| GAH080001 | 1/8/2019 | | 2019 | AG-1-1 | $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 0127955 | 20190302 | 20190502 | 20190703 | 0 | $ | 26.59 |
| GAH030001 | 6/7/2019 | | 2019 | AG-KKT-N | $500 DED-$50K AME-$100K ADD-GI | BOXING | 0131760 | 20190607 | 20191028 | 20191203 | 0 | $ | 26.21 |
| GSNASF080001 | 1/14/2019 | | 2019 | AG-OKD | $2500 DED-$50K AME-$50K ADD-GIS | SOFTBALL | 0133668 | 20190721 | 20191204 | 20191220 | 0 | $ | 26.21 |
| GAH040001 | 12/12/2018 | | 2018 | AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 0128567 | 20190222 | 20190708 | 20190920 | 0 | $ | 25.89 |
| GAH000001 | 8/1/2018 | | 2018 | AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0129716 | 20180908 | 20180913 | 20190403 | 0 | $ | 25.89 |
| GAH000001 | 8/1/2019 | | 2018 | AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0129716 | 20180908 | 20180913 | 20190403 | 0 | $ | 25.89 |
| GAH090001 | 11/16/2018 | | 2018 | AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | BOXING | 0130047 | 20181117 | 20181226 | 20190115 | 0 | $ | 25.50 |
| GAH000001 | 12/1/2018 | | 2018 | AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0136045 | 20181014 | 20181015 | 20190115 | 0 | $ | 25.00 |
| GAH000001 | 7/15/2018 | | 2018 | AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0132253 | 20180923 | 20181011 | 20190107 | 0 | $ | 25.00 |
| GAH000001 | 7/17/2018 | | 2018 | AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 0132253 | 20180923 | 20190525 | 20190712 | 0 | $ | 25.00 |
| GAH000001 | 7/17/2018 | | 2018 | AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | MIXED MARTIAL ARTS | 0132253 | 20180923 | 20191111 | 20200114 | 0 | $ | 25.00 |
| GAH040001 | 2/8/2019 | | 2019 | AG-B2 | $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 0131027 | 20190604 | 20190625 | 20190722 | 0 | $ | 25.00 |
| GAH040001 | 2/8/2019 | | 2019 | AG-B2 | $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 0131027 | 20190604 | 20190716 | 20190801 | 0 | $ | 25.00 |
| GAH040001 | 2/8/2019 | | 2019 | AG-B2 | $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 0131027 | 20190604 | 20190806 | 20190823 | 0 | $ | 25.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAH040001 | 2/8/2019 | 2019 AG-B2 | $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270- | 20190604 | 20190820 | 20190905 | 0 | $ | 25.00 |
| GAH000001 | 2/8/2019 | 2019 AG-B2 | $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270- | 20190604 | 20190910 | 20190925 | 0 | $ | 25.00 |
| GAH090001 | 2/16/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01271055+ | 20190216 | 20190225 | 20190411 | 0 | $ | 24.68 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190330 | 20190515 | 20190802 | 0 | $ | 24.63 |
| GAH000001 | 6/7/2019 | 2019 AG-KKK $500 DED-$20K AME-$50K ADD-GIS | BOXING | 01309105- | 20190607 | 20190725 | 20190809 | 0 | $ | 24.60 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520- | 20180920 | 20181019 | 20191001 | 0 | $ | 24.53 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520- | 20180920 | 20181019 | 20191001 | 0 | $ | 24.53 |
| GAH000001 | 11/16/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | BOXING | 01230947+ | 20181117 | 20181127 | 20190107 | 0 | $ | 24.49 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520+ | 20180920 | 20181005 | 20190327 | 0 | $ | 24.49 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520+ | 20180920 | 20181005 | 20190327 | 0 | $ | 24.49 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520+ | 20180920 | 20181019 | 20190327 | 0 | $ | 24.49 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520+ | 20180920 | 20181019 | 20190327 | 0 | $ | 24.49 |
| GAH060001 | 2/1/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190415 | 20190816 | 0 | $ | 24.49 |
| GAH000001 | 3/30/2019 | 2018 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190606 | 20190808 | 0 | $ | 24.47 |
| GAH000001 | 7/31/2019 | 2019 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01351190+ | 20190909 | 20190914 | 20191025 | 55.56 | $ | 24.44 |
| GAH090001 | 11/9/2018 | 2018 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230323+ | 20181109 | 20181206 | 20190116 | 0 | $ | 24.32 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | BOXING | 01226297- | 20181006 | 20190219 | 20190319 | 0 | $ | 24.19 |
| GAH000001 | 11/16/2018 | 2018 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20190115 | 20190202 | 0 | $ | 24.13 |
| GAH000001 | 11/16/2018 | 2018 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20190122 | 20190419 | 0 | $ | 24.13 |
| GAH000001 | 7/11/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01253333- | 20180825 | 20180831 | 20190617 | 0 | $ | 24.00 |
| GAH000001 | 1/8/2019 | 2019 AG-1-1 $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01279552- | 20190302 | 20190302 | 20191029 | 0 | $ | 24.00 |
| GAH080001 | 1/8/2019 | 2019 AG-1-1 $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01279552- | 20190302 | 20190501 | 20191029 | 0 | $ | 24.00 |
| GAH080001 | 1/8/2019 | 2019 AG-1-1 $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01279552- | 20190302 | 20190523 | 20191029 | 0 | $ | 24.00 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190515 | 20190809 | 0 | $ | 24.00 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227349- | 20180830 | 20190208 | 20190806 | 0 | $ | 23.44 |
| GAH000001 | 7/26/2019 | 2019 AG-KGK $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01333855+ | 20190726 | 20190727 | 20190826 | 0 | $ | 23.43 |
| GAH000001 | 12/1/2018 | 2018 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | KICK BOXING | 01255390+ | 20181201 | 20181211 | 20190320 | 0 | $ | 23.36 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20190211 | 20190305 | 0 | $ | 23.09 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20190214 | 20190305 | 0 | $ | 23.09 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20181105 | 20190315 | 0 | $ | 23.09 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20181112 | 20190315 | 0 | $ | 23.09 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20190124 | 20190315 | 0 | $ | 23.09 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20190128 | 20190315 | 0 | $ | 23.09 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20190131 | 20190315 | 0 | $ | 23.09 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190204 | 20190315 | 0 | $ | 23.09 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190225 | 20190419 | 0 | $ | 23.09 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190307 | 20190419 | 0 | $ | 23.09 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190311 | 20190419 | 0 | $ | 23.09 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190314 | 20190419 | 0 | $ | 23.09 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190318 | 20190419 | 0 | $ | 23.09 |
| GAH040001 | 7/15/2018 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227425+ | 20180911 | 20180912 | 20190401 | 0 | $ | 23.06 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227425+ | 20180911 | 20180912 | 20190401 | 0 | $ | 23.06 |
| GAH000001 | 3/1/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202+ | 20191001 | 20191023 | 20191102 | 0 | $ | 23.01 |
| GAH000001 | 1/1/2019 | 2019 AG-B1 $100 DED-$100K AME-$10K ADD-GI | BASEBALL | 01321868+ | 20190712 | 20190716 | 20190917 | 0 | $ | 23.00 |
| GAH090001 | 2/16/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01271055- | 20190216 | 20190408 | 20190701 | 0 | $ | 23.00 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20190225 | 20190902 | 0 | $ | 22.94 |
| GAH000001 | 8/1/2018 | 2019 AG-KDD $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20180822 | 20191002 | 27.16 | $ | 22.84 |
| GAH000001 | 5/11/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01302993+ | 20190511 | 20190514 | 20190711 | 0 | $ | 22.70 |
| GAH000001 | 7/15/2018 | 2019 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01364046+ | 20191012 | 20191015 | 20191119 | 0 | $ | 22.68 |
| GAH000001 | 7/15/2019 | 2019 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01364046+ | 20191012 | 20191015 | 20191119 | 0 | $ | 22.68 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01370806+ | 20190917 | 20190918 | 20200108 | 127.52 | $ | 22.41 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01370806+ | 20190917 | 20190918 | 20200108 | 127.52 | $ | 22.41 |
| GAH000001 | 2/8/2019 | 2018 AG-B2 $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270- | 20190604 | 20190820 | 20190905 | 0 | $ | 22.31 |
| GAH060001 | 9/7/2018 | 2018 AG-G2 $100 DED-$250K AME-$10K ADD-GIS | SOFTBALL | 01229688- | 20180909 | 20181009 | 20190619 | 0 | $ | 22.03 |
| GAH000001 | 9/22/2018 | 2018 AG-A1 $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01367736- | 20190407 | 20190424 | 20191216 | 0 | $ | 21.99 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01289011+ | 20180908 | 20180926 | 20190507 | 0 | $ | 21.85 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01289011+ | 20180908 | 20181017 | 20190507 | 0 | $ | 21.85 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01289011+ | 20180908 | 20190116 | 20190507 | 0 | $ | 21.85 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20190117 | 20190315 | 0 | $ | 21.75 |
| GAH040001 | 2/23/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01332609+ | 20190512 | 20190605 | 20190828 | 0 | $ | 21.75 |
| GAH020001 | 10/13/2018 | 2018 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01231873- | 20181013 | 20181014 | 20190308 | 0 | $ | 21.71 |
| GAH000001 | 6/7/2019 | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315032- | 20190607 | 20190608 | 20191007 | 0 | $ | 21.45 |
| GAH000001 | 2/1/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327+ | 20190305 | 20190326 | 20190423 | 0 | $ | 21.40 |
| GAH000001 | 3/9/2019 | 2019 AG-KKT $500 DED-$50K AME-$100K ADD-GI | BOXING | 01279531+ | 20190309 | 20190309 | 20190726 | 0 | $ | 21.37 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190330 | 20190520 | 20190802 | 0 | $ | 21.30 |
| GAH000001 | 7/25/2018 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01257354+ | 20181030 | 20190222 | 20190405 | 0 | $ | 21.24 |
| GAH000001 | 7/15/2019 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01257354+ | 20181030 | 20190222 | 20190405 | 0 | $ | 21.24 |
| GAH000001 | 7/25/2018 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01257354+ | 20181030 | 20190404 | 20190516 | 0 | $ | 21.24 |
| GAH000001 | 7/15/2019 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01257354+ | 20181030 | 20190404 | 20190516 | 0 | $ | 21.24 |
| GAH030001 | 1/18/2019 | 2019 AG-KKK-N $500 DED-$100K AME-$50K AD&D-GI | BOXING | 01294608- | 20190118 | 20190147 | 20190509 | 0 | $ | 21.21 |
| GAH000001 | 7/11/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01224879+ | 20180807 | 20180810 | 20190114 | 0 | $ | 21.20 |
| GAH000001 | 11/30/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01243414- | 20181130 | 20181201 | 20200110 | 0 | $ | 21.00 |
| GAH020001 | 3/23/2019 | 2019 AG-K1 $500 DED-$100K AME-$7500 ADD-GI | MIXED MARTIAL ARTS | 01281303+ | 20190323 | 20190323 | 20190524 | 0 | $ | 21.00 |
| GAH090001 | 6/21/2019 | 2019 AG-KHH $500 DED-$25K AME-$25K ADD-GIS | BOXING | 01333858+ | 20190622 | 20190623 | 20191212 | 0 | $ | 21.00 |
| GNH030001 | 6/7/2019 | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315032- | 20190607 | 20190608 | 20191007 | 0 | $ | 20.67 |
| GAH000001 | 7/25/2018 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01257354+ | 20181030 | 20190122 | 20190225 | 0 | $ | 20.65 |
| GAH000001 | 7/15/2019 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01257354+ | 20181030 | 20190122 | 20190225 | 0 | $ | 20.65 |
| GAH000001 | 1/1/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01350707+ | 20190602 | 20190708 | 20191023 | 27.92 | $ | 20.63 |
| GAH090001 | 11/16/2018 | 2018 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947+ | 20181117 | 20181226 | 20190115 | 0 | $ | 20.50 |
| GAH090001 | 3/15/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01284891+ | 20190315 | 20190327 | 20190501 | 0 | $ | 20.45 |
| GAH090001 | 3/15/2019 | 2019 AG-KDD $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01284891+ | 20190315 | 20190416 | 20190516 | 0 | $ | 20.36 |
| GAH000001 | 11/9/2018 | 2018 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230323+ | 20181109 | 20181204 | 20190116 | 0 | $ | 20.34 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01287260+ | 20190330 | 20190507 | 20190603 | 0 | $ | 20.27 |
| GAH000001 | 6/7/2019 | 2019 AG-KGG $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20190912 | 20191218 | 0 | $ | 20.23 |
| GAH000001 | 6/22/2019 | 2019 AG-KKK $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01391119- | 20190622 | 20190623 | 20190718 | 0 | $ | 20.23 |
| GAH090001 | 1/31/2019 | 2019 AG-TKK $1500 DED-$50K AME-$50K ADD-GIS | BOXING | 01270357+ | 20190131 | 20190131 | 20190621 | 0 | $ | 20.21 |
| GAH000001 | 6/7/2019 | 2019 AG-KKK $500 DED-$20K AME-$50K ADD-GIS | BOXING | 01309105+ | 20190607 | 20190724 | 20190809 | 0 | $ | 20.21 |
| GAH000001 | 9/6/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01295131+ | 20180922 | 20181002 | 20190102 | 250 | $ | 20.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227437+ | 20180929 | 20181003 | 20190211 | 0 | $ | 20.00 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227437+ | 20180929 | 20181003 | 20190211 | 0 | $ | 20.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227437+ | 20180929 | 20181003 | 20190211 | 0 | $ | 20.00 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227437+ | 20180929 | 20181003 | 20190211 | 0 | $ | 20.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227437+ | 20180929 | 20181001 | 20190207 | 0 | $ | 20.00 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227437+ | 20180929 | 20181001 | 20190207 | 0 | $ | 20.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227437+ | 20180929 | 20181002 | 20190207 | 0 | $ | 20.00 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227437+ | 20180929 | 20181002 | 20190207 | 0 | $ | 20.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227437+ | 20180929 | 20181018 | 20190207 | 0 | $ | 20.00 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227437+ | 20180929 | 20181018 | 20190207 | 0 | $ | 20.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227437- | 20180929 | 20181115 | 20190207 | 0 | $ | 20.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20181119 | 20190509 | 0 | $ | 20.00 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20181119 | 20190509 | 0 | $ | 20.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20181206 | 20190509 | 0 | $ | 20.00 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20181206 | 20190509 | 0 | $ | 20.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20190104 | 20190509 | 0 | $ | 20.00 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20190104 | 20190509 | 0 | $ | 20.00 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20190118 | 20190509 | 0 | $ | 20.00 |

CONFIDENTIAL

| ID | Date | Plan | Coverage | Sport | Code | Num1 | Num2 | Num3 | Amt | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GAH090001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20190118 | 20190509 | 0 $ | 20.00 |
| GAH060001 | 5/1/2019 | 2019 AG-B1 $100 DED-$100K AME-$10K ADD-GI | BASEBALL | 01330314+ | 20190530 | 20190530 | 20190530 | 0 $ | 20.00 |
| GAH060001 | 1/1/2019 | 2019 AG-B1 $100 DED-$100K AME-$10K ADD-GI | BASEBALL | 01321868+ | 20190712 | 20190715 | 20190917 | 0 $ | 20.00 |
| GAH060001 | 1/1/2019 | 2019 AG-B1 $100 DED-$100K AME-$10K ADD-GI | BASEBALL | 01321868+ | 20190712 | 20190715 | 20190917 | 0 $ | 20.00 |
| GAH090001 | 3/31/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351178+ | 20190429 | 20190529 | 20190517 | 0 $ | 20.00 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190411 | 20190517 | 0 $ | 20.00 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190501 | 20190521 | 0 $ | 20.00 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190509 | 20190805 | 0 $ | 20.00 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190513 | 20190802 | 0 $ | 20.00 |
| GAH090001 | 8/1/2019 | 2019 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01375333+ | 20190928 | 20190928 | 20191213 | 0 $ | 20.00 |
| GAH090001 | 8/1/2019 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01375333+ | 20190928 | 20191001 | 20191213 | 0 $ | 20.00 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190415 | 20190517 | 0 $ | 19.90 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190506 | 20190521 | 0 $ | 19.82 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190503 | 20190522 | 0 $ | 19.82 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190429 | 20190521 | 0 $ | 19.82 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190510 | 20190611 | 0 $ | 19.82 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190508 | 20190611 | 0 $ | 19.82 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190507 | 20190611 | 0 $ | 19.82 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190522 | 20190611 | 0 $ | 19.82 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190515 | 20190611 | 0 $ | 19.82 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190520 | 20190611 | 0 $ | 19.82 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190506 | 20190524 | 0 $ | 19.82 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190517 | 20190802 | 0 $ | 19.79 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190522 | 20190802 | 0 $ | 19.79 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190404 | 20190517 | 0 $ | 19.76 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190408 | 20190517 | 0 $ | 19.76 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190405 | 20190517 | 0 $ | 19.76 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190430 | 20190520 | 0 $ | 19.76 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190409 | 20190517 | 0 $ | 19.76 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190417 | 20190517 | 0 $ | 19.76 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190502 | 20190521 | 0 $ | 19.76 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190422 | 20190522 | 0 $ | 19.76 |
| GAH090001 | 11/16/2018 | 2018 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20190115 | 20190220 | 0 $ | 19.74 |
| GAH090001 | 11/16/2018 | 2018 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20190122 | 20190224 | 0 $ | 19.74 |
| GAH040001 | 2/8/2019 | 2019 AG-B2 $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270- | 20190604 | 20190910 | 20190924 | 0 $ | 19.67 |
| GAH000001 | 7/22/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01250622+ | 20181027 | 20181027 | 20190213 | 0 $ | 19.48 |
| GAH000001 | 2/16/2019 | 2019 AG-ADD $500 DED-$100K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01271055+ | 20190216 | 20190217 | 20190405 | 0 $ | 19.38 |
| GAH000001 | 7/22/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227348+ | 20180921 | 20191002 | 20190404 | 0 $ | 19.26 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181115 | 20181220 | 0 $ | 19.16 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181127 | 20181220 | 0 $ | 19.16 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181203 | 20181220 | 0 $ | 19.16 |
| GAH000001 | 7/29/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232704+ | 20180930 | 20181116 | 20190115 | 239.12 $ | 19.03 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01375333+ | 20190928 | 20191031 | 20200102 | 0 $ | 18.80 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01248113+ | 20181006 | 20181006 | 20190117 | 0 $ | 18.74 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01248113- | 20181006 | 20181006 | 20190408 | 0 $ | 18.74 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190415 | 20190517 | 0 $ | 18.69 |
| GAH060001 | 2/1/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01360048- | 20190619 | 20190619 | 20191218 | 0 $ | 18.54 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190515 | 20190802 | 0 $ | 18.50 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190507 | 20190802 | 0 $ | 18.50 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190522 | 20190802 | 0 $ | 18.50 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190530 | 20190808 | 0 $ | 18.50 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190611 | 20190808 | 0 $ | 18.50 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190507 | 20190809 | 0 $ | 18.50 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190528 | 20190809 | 0 $ | 18.45 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190613 | 20190808 | 0 $ | 18.45 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190524 | 20190808 | 0 $ | 18.45 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01287260+ | 20190330 | 20190604 | 20190625 | 0 $ | 18.44 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190506 | 20190521 | 0 $ | 18.44 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190503 | 20190521 | 0 $ | 18.44 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190429 | 20190521 | 0 $ | 18.44 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190510 | 20190611 | 0 $ | 18.44 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190508 | 20190611 | 0 $ | 18.44 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190522 | 20190611 | 0 $ | 18.44 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190515 | 20190611 | 0 $ | 18.44 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190520 | 20190611 | 0 $ | 18.44 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190502 | 20190523 | 0 $ | 18.44 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190506 | 20190524 | 0 $ | 18.44 |
| GAH000001 | 6/7/2019 | 2019 AG-KXK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01309105+ | 20190607 | 20190618 | 20190703 | 0 $ | 18.25 |
| GAH000001 | 2/23/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01332609+ | 20190512 | 20190512 | 20190826 | 0 $ | 18.25 |
| GAH000001 | 11/16/2018 | 2018 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20190115 | 20190220 | 0 $ | 18.21 |
| GAH040001 | 3/1/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202- | 20191001 | 20191216 | 20200109 | 0 $ | 18.03 |
| GAH000001 | 7/1/2018 | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227357+ | 20181017 | 20181114 | 20190125 | 0 $ | 18.00 |
| GAH000001 | 11/9/2018 | 2018 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230223+ | 20181109 | 20190108 | 20190125 | 0 $ | 17.93 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190417 | 20190517 | 0 $ | 17.90 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190424 | 20190517 | 0 $ | 17.90 |
| GAH000001 | 3/30/2019 | 2019 AG-KGG $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190524 | 20190522 | 0 $ | 17.90 |
| GAH000001 | 7/14/2018 | 2018 QXDD26 $500 DED-$10K AME-$10K AD&D-GI | MIXED MARTIAL ARTS | 01191796+ | 20180714 | 20180714 | 20190129 | 0 $ | 17.79 |
| GAH000001 | 3/14/2019 | 2019 AG-C1 $250 DED-$250K AME-$10K ADD-GI | SOFTBALL | 01323487- | 20190720 | 20190720 | 20191108 | 0 $ | 17.66 |
| GAH080001 | 1/8/2019 | 2019 AG-1-1 $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01279552+ | 20190302 | 20190403 | 20190501 | 0 $ | 17.63 |
| GAH080001 | 1/8/2019 | 2019 AG-1-1 $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01279552+ | 20190302 | 20190501 | 20190523 | 0 $ | 17.63 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520+ | 20180920 | 20181019 | 20190327 | 0 $ | 17.48 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520+ | 20180920 | 20181019 | 20190327 | 0 $ | 17.48 |
| GAH000001 | 3/9/2019 | 2019 AG-KXT $500 DED-$50K AME-$100K ADD-GI | BOXING | 01279524+ | 20190309 | 20190309 | 20190501 | 0 $ | 17.42 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01370806+ | 20190917 | 20190918 | 20200108 | 0 $ | 17.38 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01370806+ | 20190917 | 20190918 | 20200108 | 0 $ | 17.38 |
| GNH030001 | 6/7/2019 | 2019 AG-KXT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315782+ | 20190607 | 20190607 | 20190724 | 0 $ | 17.37 |
| GNH030001 | 6/7/2019 | 2019 AG-KXT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315230+ | 20190607 | 20190607 | 20190716 | 0 $ | 17.30 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01235791+ | 20180818 | 20180822 | 20190318 | 220 $ | 17.19 |
| GAH000001 | 1/1/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01325929- | 20190619 | 20190619 | 20191112 | 0 $ | 17.18 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01255420+ | 20181117 | 20181119 | 20191119 | 0 $ | 17.09 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01255420+ | 20181117 | 20181217 | 20191119 | 0 $ | 17.09 |
| GAH000001 | 1/19/2019 | 2019 AG-KDD $500 DED-$50K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01315344+ | 20190119 | 20190618 | 20191126 | 0 $ | 17.08 |
| GAH060001 | 1/1/2019 | 2019 AG-B1 $100 DED-$100K AME-$10K ADD-GI | BASEBALL | 01321868+ | 20190712 | 20190805 | 20190918 | 0 $ | 17.00 |
| GAH000001 | 11/16/2018 | 2018 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947+ | 20181117 | 20190104 | 20190201 | 0 $ | 16.97 |
| GAH000001 | 8/1/2018 | 2018 AG-KKK $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20181219 | 20190320 | 0 $ | 16.97 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20190118 | 20190509 | 0 $ | 16.83 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT4 $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20190118 | 20190516 | 0 $ | 16.66 |
| GNH030001 | 6/7/2019 | 2019 AG-KXT-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315769+ | 20190607 | 20190805 | 20190916 | 0 $ | 16.59 |
| GAH040001 | 3/1/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202- | 20191001 | 20191114 | 20191213 | 0 $ | 16.53 |
| GAH040001 | 3/1/2019 | 2019 AG-C1 $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202- | 20191001 | 20191115 | 20191213 | 0 $ | 16.53 |

CONFIDENTIAL

| Account | Date | Code | Description | Category | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAH040001 | 3/1/2019 | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202- | 20191001 | 20191119 | 20200102 | 0 | $ | 16.53 |
| GAH040001 | 3/1/2019 | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202- | 20191001 | 20191120 | 20200102 | 0 | $ | 16.53 |
| GAH050001 | 7/15/2018 | 2018 AG-OPT1 | $250 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01227425+ | 20180911 | 20180911 | 20190402 | 0 | $ | 16.51 |
| GAH050001 | 7/15/2019 | 2018 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01227425+ | 20180911 | 20180911 | 20190402 | 0 | $ | 16.51 |
| GAH060001 | 8/19/2019 | 2019 AG-A3 | $50 DED-$500K AME-$20K ADD-GI | SOFTBALL | 01371829+ | 20191109 | 20191121 | 20200102 | 0 | $ | 16.36 |
| GAH060001 | 2/1/2019 | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327+ | 20190305 | 20190326 | 20190423 | 0 | $ | 16.32 |
| GAH060001 | 2/1/2019 | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327+ | 20190305 | 20190328 | 20190501 | 0 | $ | 16.32 |
| GAH060001 | 2/1/2019 | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190411 | 20190515 | 0 | $ | 16.32 |
| GAH060001 | 2/1/2019 | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190414 | 20190515 | 0 | $ | 16.32 |
| GAH060001 | 2/1/2019 | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190419 | 20190522 | 0 | $ | 16.32 |
| GAH090001 | 4/6/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01315365+ | 20190406 | 20190407 | 20191213 | 0 | $ | 16.30 |
| GAH090001 | 12/1/2018 | 2018 AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | KICK BOXING | 01255390+ | 20181201 | 20181202 | 20190304 | 0 | $ | 16.27 |
| GAH060001 | 3/7/2019 | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01301698- | 20190504 | 20190504 | 20190919 | 0 | $ | 16.26 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01248113+ | 20181006 | 20181006 | 20190405 | 0 | $ | 16.23 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190304 | 20190419 | 0 | $ | 16.20 |
| GAH040001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190330 | 20190515 | 20190802 | 0 | $ | 16.09 |
| GAH040001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190330 | 20190520 | 20190802 | 0 | $ | 16.09 |
| GAH040001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190528 | 20190809 | 0 | $ | 16.09 |
| GAH000001 | 7/17/2018 | 2018 AG-OT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253- | 20180923 | 20181126 | 20190304 | 0 | $ | 16.00 |
| GAH040001 | 3/14/2019 | 2019 AG-C2 | $250 DED-$250K AME-$10K ADD-GI | SOFTBALL | 01323487+ | 20190720 | 20190720 | 20191108 | 0 | $ | 15.87 |
| GAH000001 | 10/13/2018 | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | MIXED MARTIAL ARTS | 01231873+ | 20181013 | 20181016 | 20190115 | 0 | $ | 15.84 |
| GAH080001 | 1/8/2019 | 2019 AG-1-1 | $100 DED-$25K AME-$10K ADD-GI | BASKETBALL | 01279552+ | 20190202 | 20190306 | 20190415 | 0 | $ | 15.79 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01255420+ | 20181117 | 20181119 | 20191119 | 100 | $ | 15.72 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227349- | 20180830 | 20181206 | 20190501 | 0 | $ | 15.72 |
| GNH030001 | 6/7/2019 | 2019 AG-KKT-N | $500 DED-$50K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01315032- | 20190607 | 20190608 | 20191001 | 0 | $ | 15.67 |
| GAH000001 | 11/16/2018 | 2018 AG-KXX | $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947+ | 20181117 | 20191004 | 20190201 | 0 | $ | 15.66 |
| GAH000001 | 11/16/2018 | 2018 AG-KXX | $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20181219 | 20190320 | 0 | $ | 15.66 |
| GAH000001 | 11/16/2018 | 2018 AG-KXX | $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20190122 | 20190301 | 0 | $ | 15.65 |
| GAH000001 | 7/27/2019 | 2019 AG-KDD | $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01375924+ | 20190727 | 20190727 | 20191217 | 0 | $ | 15.51 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01237493+ | 20181013 | 20181013 | 20190515 | 0 | $ | 15.40 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20181101 | 20190304 | 0 | $ | 15.39 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20190121 | 20190315 | 0 | $ | 15.39 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190218 | 20190419 | 0 | $ | 15.39 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190228 | 20190419 | 0 | $ | 15.39 |
| GAH000001 | 8/6/2018 | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190304 | 20190419 | 0 | $ | 15.39 |
| GAH000001 | 4/1/2019 | 2019 AG-A2 | $50 DED-$250K AME-$10K ADD-GI | BASEBALL | 01315219+ | 20190622 | 20190723 | 20191015 | 0 | $ | 15.24 |
| GAH060001 | 4/1/2019 | 2019 AG-A2 | $50 DED-$250K AME-$10K ADD-GI | BASEBALL | 01315219+ | 20190622 | 20190817 | 20191015 | 0 | $ | 15.24 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20181105 | 20190509 | 0 | $ | 15.20 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20181105 | 20190509 | 0 | $ | 15.20 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20181119 | 20190509 | 0 | $ | 15.20 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20181119 | 20190509 | 0 | $ | 15.20 |
| GAH000001 | 10/6/2018 | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181115 | 20181120 | 0 | $ | 15.05 |
| GAH000001 | 8/1/2019 | 2019 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01352471+ | 20190930 | 20191010 | 20191118 | 0 | $ | 15.02 |
| GAH000001 | 7/25/2018 | 2018 AG-OPT1 | $50 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01255422+ | 20181004 | 20181008 | 20190307 | 0 | $ | 15.00 |
| GAH000001 | 7/17/2018 | 2018 AG-OT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253+ | 20180923 | 20181121 | 20190205 | 0 | $ | 15.00 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK | $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20181219 | 20190124 | 0 | $ | 15.00 |
| GAH000001 | 10/6/2018 | 2018 AG-RGK | $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20190104 | 20190124 | 0 | $ | 15.00 |
| GNH030001 | 6/7/2019 | 2019 AG-KKT-N | $500 DED-$50K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01315032- | 20190607 | 20190909 | 20191023 | 0 | $ | 15.00 |
| GAH000001 | 6/1/2019 | 2019 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01356319+ | 20191008 | 20191009 | 20200108 | 0 | $ | 14.94 |
| GAH000001 | 4/4/2019 | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01380247+ | 20190914 | 20190914 | 20200102 | 0 | $ | 14.82 |
| GAH000001 | 8/1/2018 | QHTH104 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01202077+ | 20180826 | 20180829 | 20181025 | 94.65 | $ | 14.70 |
| GAH000001 | 11/17/2018 | 2018 AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01231240+ | 20181117 | 20190313 | 20190906 | 0 | $ | 14.52 |
| GAH060001 | 6/1/2019 | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01374478+ | 20191102 | 20191102 | 20200107 | 0 | $ | 14.48 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01292438+ | 20190304 | 20190404 | 20190618 | 0 | $ | 14.24 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01292438+ | 20190304 | 20190404 | 20190618 | 0 | $ | 14.24 |
| GAH090001 | 11/16/2018 | 2018 AG-KXX | $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20190115 | 20190220 | 0 | $ | 14.19 |
| GAH090001 | 11/16/2018 | 2018 AG-KXX | $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20190122 | 20190301 | 0 | $ | 14.19 |
| GAH000001 | 8/1/2018 | 2018 QKTH104 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01226421+ | 20180929 | 20180929 | 20181219 | 500 | $ | 14.14 |
| GAH040001 | 3/1/2019 | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202- | 20191001 | 20191216 | 20200109 | 0 | $ | 14.14 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190517 | 20190808 | 0 | $ | 14.06 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190522 | 20190809 | 0 | $ | 14.06 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190525 | 20190809 | 0 | $ | 14.06 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190513 | 20190809 | 0 | $ | 14.06 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01234404- | 20180915 | 20180915 | 20190701 | 0 | $ | 14.05 |
| GAH000001 | 7/11/2018 | 2018 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01224879+ | 20180807 | 20180808 | 20190116 | 0 | $ | 14.05 |
| GAH080001 | 7/19/2019 | 2019 AG-1-1 | $100 DED-$25K AME-$10K ADD-GI | BASEBALL | 01324534+ | 20190719 | 20190727 | 20191023 | 0 | $ | 14.00 |
| GAH090001 | 11/9/2018 | 2018 AG-KKK | $500 DED-$50K AME-$50K ADD-D&D-GI | BOXING | 01230323- | 20181109 | 20190121 | 20190212 | 0 | $ | 13.98 |
| GAH000001 | 4/10/2019 | 2019 AG-KKK-N | $500 DED-$50K AME-$500K ADD&D-GI | BOXING | 01284892+ | 20190107 | 20190422 | 20190602 | 0 | $ | 13.95 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT1 | $50 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01242275+ | 20180823 | 20180824 | 20190502 | 0 | $ | 13.94 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190415 | 20190517 | 0 | $ | 13.81 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01292438+ | 20190304 | 20190311 | 20190618 | 0 | $ | 13.76 |
| GAH000001 | 8/1/2019 | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01292438+ | 20190304 | 20190318 | 20190618 | 0 | $ | 13.76 |
| GAH000001 | 8/1/2018 | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01292438+ | 20190304 | 20190318 | 20190618 | 0 | $ | 13.76 |
| GAH090001 | 7/19/2018 | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01275154+ | 20180925 | 20181218 | 20190405 | 0 | $ | 13.75 |
| GAH090001 | 10/6/2018 | 2018 AG-RGK | $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20181203 | 20181220 | 0 | $ | 13.61 |
| GAH000001 | 1/1/2019 | 2019 AG-B1 | $100 DED-$100K AME-$10K ADD-GI | BASEBALL | 01321868+ | 20190712 | 20190712 | 20190917 | 0 | $ | 13.40 |
| GAH000001 | 1/1/2019 | 2019 AG-B1 | $100 DED-$100K AME-$10K ADD-GI | BASEBALL | 01321868+ | 20190712 | 20190826 | 20190926 | 0 | $ | 13.40 |
| GAH040001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190409 | 20190417 | 0 | $ | 13.33 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190417 | 20190517 | 0 | $ | 13.33 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190422 | 20190522 | 0 | $ | 13.33 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190422 | 20190522 | 0 | $ | 13.33 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190520 | 20190802 | 0 | $ | 13.13 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190528 | 20190802 | 0 | $ | 13.13 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190604 | 20190808 | 0 | $ | 13.13 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190606 | 20190808 | 0 | $ | 13.13 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190613 | 20190808 | 0 | $ | 13.13 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190507 | 20190809 | 0 | $ | 13.13 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190320 | 20190524 | 20190809 | 0 | $ | 13.13 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227425+ | 20180911 | 20181024 | 20190401 | 0 | $ | 13.11 |
| GAH000001 | 7/15/2018 | 2018 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227425+ | 20180911 | 20181024 | 20190401 | 0 | $ | 13.11 |
| GAH090001 | 3/30/2019 | 2019 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01278789+ | 20180809 | 20180824 | 20190301 | 0 | $ | 13.08 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190506 | 20190521 | 0 | $ | 13.06 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190508 | 20190521 | 0 | $ | 13.06 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190426 | 20190521 | 0 | $ | 13.06 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190513 | 20190611 | 0 | $ | 13.06 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190510 | 20190611 | 0 | $ | 13.06 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190517 | 20190611 | 0 | $ | 13.06 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190522 | 20190611 | 0 | $ | 13.06 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190520 | 20190523 | 0 | $ | 13.06 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190503 | 20190523 | 0 | $ | 13.06 |
| GAH090001 | 3/30/2019 | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190506 | 20190524 | 0 | $ | 13.06 |

CONFIDENTIAL

| ID | Date | | Year/Product | Sport | Policy | Date1 | Date2 | Date3 | # | $ | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAH090001 | 6/22/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01319119+ | 20190622 | 20190622 | 20190722 | 0 | $ | 13.02 |
| GAH090001 | 4/13/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01344968+ | 20190628 | 20190619 | 20191217 | 0 | $ | 13.00 |
| GAH090001 | 6/7/2019 | | 2019 AG-K4K  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105+ | 20190607 | 20190625 | 20190717 | 0 | $ | 12.97 |
| GAH090001 | 7/20/2018 | | 2018 AG-KGK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01291483+ | 20180720 | 20180720 | 20190801 | 0 | $ | 12.94 |
| GAH090001 | 7/11/2018 | | 2018 AG-DPT3  $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01224879+ | 20180807 | 20180906 | 20190116 | 0 | $ | 12.85 |
| GAH090001 | 6/7/2019 | | 2019 AG-K4K  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105+ | 20190607 | 20190607 | 20190726 | 0 | $ | 12.76 |
| GNH030001 | 8/3/2019 | | 2019 AG-KK-N $500 DED-$50K AME-$50K AD&D-GI | BOXING | 01349410+ | 20190803 | 20190804 | 20191023 | 0 | $ | 12.74 |
| GAH090001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01337987- | 20190413 | 20190423 | 20200102 | 0 | $ | 12.62 |
| GAH090001 | 8/1/2018 | | 2018 AG-DPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20181206 | 20190509 | 0 | $ | 12.51 |
| GAH090001 | 8/1/2019 | | 2018 AG-DPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01285680+ | 20181103 | 20181206 | 20190509 | 0 | $ | 12.51 |
| GAH090001 | 7/15/2018 | | 2018 AG-DPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227349+ | 20180830 | 20180830 | 20190215 | 0 | $ | 12.44 |
| GAH070001 | 8/10/2018 | | 2018 AG-TKK  $1500 DED-$50K AME-$50K ADD-GI | BOXING | 01239480+ | 20180810 | 20180920 | 20190308 | 0 | $ | 12.39 |
| GAH090001 | 11/16/2018 | | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947+ | 20181117 | 20190104 | 20190201 | 0 | $ | 12.20 |
| GAH090001 | 11/16/2018 | | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947+ | 20181117 | 20190104 | 20190201 | 0 | $ | 12.20 |
| GAH090001 | 11/16/2018 | | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20181219 | 20190320 | 0 | $ | 12.20 |
| GAH090001 | 11/16/2018 | | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20181219 | 20190320 | 0 | $ | 12.20 |
| GAH000001 | 3/25/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01315805+ | 20190610 | 20190610 | 20190812 | 0 | $ | 12.20 |
| GAH040001 | 3/25/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01315805+ | 20190610 | 20190610 | 20190812 | 0 | $ | 12.20 |
| GAH000001 | 3/1/2019 | | 2018 AG-C2  $250 DED-$250K AME-$10K ADD-GI | BASEBALL | 01337987- | 20190413 | 20190413 | 20200102 | 0 | $ | 12.07 |
| GAH000001 | 8/1/2018 | | 2018 AG-DPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20180924 | 20190102 | 0 | $ | 12.05 |
| GAH000001 | 8/1/2018 | | 2018 AG-DPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20180926 | 20190102 | 0 | $ | 12.05 |
| GAH000001 | 8/1/2018 | | 2018 AG-DPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20181003 | 20190102 | 0 | $ | 12.05 |
| GAH000001 | 8/1/2018 | | 2018 AG-DPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20181004 | 20190102 | 0 | $ | 12.05 |
| GAH000001 | 8/1/2018 | | 2018 AG-DPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20181008 | 20190102 | 0 | $ | 12.05 |
| GAH000001 | 8/1/2018 | | 2018 AG-DPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20181011 | 20190102 | 0 | $ | 12.05 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601+ | 20190330 | 20190410 | 20190520 | 29.73 | $ | 12.05 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | OTHER | 01234404- | 20180515 | 20180915 | 20190701 | 0 | $ | 12.02 |
| GAH000001 | 8/1/2018 | | 2018 AG-DPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01230283+ | 20181020 | 20181020 | 20190102 | 0 | $ | 12.00 |
| GAH000001 | 7/15/2018 | | 2018 AG-DPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227349- | 20180830 | 20180830 | 20190501 | 0 | $ | 12.00 |
| GAH000001 | 7/19/2019 | | 2019 AG-1-1  $100 DED-$25K AME-150K ADD-GI | BASEBALL | 01324534+ | 20190719 | 20190727 | 20190804 | 0 | $ | 12.00 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01366048- | 20190619 | 20190619 | 20191218 | 0 | $ | 12.00 |
| GAH000001 | 11/16/2018 | | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20181127 | 20190321 | 0 | $ | 11.96 |
| GAH000001 | 7/15/2018 | | 2018 AG-DPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01255420+ | 20181117 | 20190104 | 20190119 | 0 | $ | 11.89 |
| GAH000001 | 8/1/2018 | | 2018 AG-DPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20181128 | 20181221 | 0 | $ | 11.86 |
| GAH000001 | 8/1/2018 | | 2018 AG-DPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20181130 | 20181221 | 0 | $ | 11.86 |
| GAH000001 | 8/1/2018 | | 2018 AG-DPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20181017 | 20190102 | 0 | $ | 11.86 |
| GAH000001 | 8/1/2018 | | 2018 AG-DPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20181024 | 20190102 | 0 | $ | 11.86 |
| GAH000001 | 8/1/2018 | | 2018 AG-DPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20181106 | 20190102 | 0 | $ | 11.86 |
| GAH000001 | 8/1/2018 | | 2018 AG-DPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20181113 | 20190102 | 0 | $ | 11.86 |
| GAH000001 | 8/1/2018 | | 2018 AG-DPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20181115 | 20190102 | 0 | $ | 11.86 |
| GAH000001 | 8/1/2018 | | 2018 AG-DPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20181119 | 20190102 | 0 | $ | 11.86 |
| GAH000001 | 8/1/2018 | | 2018 AG-DPT2  $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227341+ | 20180809 | 20181217 | 20190205 | 0 | $ | 11.86 |
| GAH090001 | 6/22/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01319119+ | 20190622 | 20190623 | 20190808 | 0 | $ | 11.74 |
| GAH090001 | 3/9/2019 | | 2019 AG-KKT  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01279524+ | 20190309 | 20190309 | 20190701 | 0 | $ | 11.68 |
| GAH060001 | 7/1/2018 | | 2018 AG-OPT1  $0 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01227357+ | 20181017 | 20181114 | 20191022 | 0 | $ | 11.60 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01287260+ | 20190330 | 20190604 | 20190625 | 0 | $ | 11.59 |
| GAH060001 | 8/19/2019 | | 2019 AG-A3  $50 DED-$500K AME-$10K ADD-GI | SOFTBALL | 01371829+ | 20191109 | 20191205 | 20200108 | 0 | $ | 11.57 |
| GAH060001 | 8/19/2019 | | 2019 AG-A3  $50 DED-$500K AME-$10K ADD-GI | SOFTBALL | 01371829+ | 20191109 | 20191212 | 20200108 | 0 | $ | 11.57 |
| GAH000001 | 6/7/2019 | | 2019 AG-K4K  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20191028 | 20191119 | 0 | $ | 11.57 |
| GAH000001 | 8/6/2018 | | 2018 AG-DPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20181205 | 20190225 | 0 | $ | 11.53 |
| GAH000001 | 6/7/2019 | | 2019 AG-K4K  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01315753+ | 20190607 | 20190621 | 20190712 | 0 | $ | 11.53 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190131 | 20190528 | 0 | $ | 11.49 |
| GAH000001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327+ | 20190305 | 20190322 | 20190416 | 0 | $ | 11.43 |
| GAH000001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190417 | 20190515 | 0 | $ | 11.43 |
| GAH022003 | 8/11/2018 | | 2018 AG-KGK  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01235924+ | 20180811 | 20180812 | 20190410 | 0 | $ | 11.40 |
| GAH000001 | 8/1/2018 | | QHTH104  $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01202077+ | 20180826 | 20180829 | 20181026 | 0 | $ | 11.36 |
| GAH000001 | 8/1/2018 | | 2018 AG-DPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520- | 20180920 | 20181102 | 20191001 | 0 | $ | 11.35 |
| GAH000001 | 8/1/2019 | | 2019 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520- | 20180920 | 20181102 | 20191001 | 0 | $ | 11.35 |
| GAH000001 | 12/15/2018 | | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01255415- | 20181215 | 20181228 | 20191126 | 0 | $ | 11.29 |
| GAH000001 | 1/1/2019 | | 2019 AG-B1  $100 DED-$100K AME-$10K ADD-GI | BASEBALL | 01319864+ | 20190607 | 20190607 | 20190801 | 0 | $ | 11.18 |
| GAH000001 | 7/30/2018 | | 2018 AG-OPT3  $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01263962+ | 20180828 | 20180828 | 20190312 | 0 | $ | 11.18 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01242221+ | 20181015 | 20181015 | 20190129 | 0 | $ | 11.14 |
| GAH040001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202+ | 20191001 | 20191025 | 20191202 | 0 | $ | 11.02 |
| GAH040001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202+ | 20191001 | 20191104 | 20191202 | 0 | $ | 11.02 |
| GAH040001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202+ | 20191001 | 20191106 | 20191202 | 0 | $ | 11.02 |
| GAH040001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202+ | 20191001 | 20191125 | 20200103 | 0 | $ | 11.02 |
| GAH000001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202- | 20191001 | 20191201 | 20200103 | 0 | $ | 11.02 |
| GAH000001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202- | 20191001 | 20191205 | 20200103 | 0 | $ | 11.02 |
| GAH000001 | 6/5/2019 | | 2019 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01360377+ | 20190921 | 20190921 | 20191108 | 250 | $ | 11.00 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20181205 | 20190225 | 0 | $ | 10.88 |
| GNH030001 | 6/7/2019 | | 2019 AG-K4T-N $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315769- | 20190607 | 20190805 | 20191016 | 21.23 | $ | 10.88 |
| GAH040001 | 3/1/2019 | | 2019 AG-A2  $50 DED-$250K AME-$10K ADD-GIS | BASEBALL | 01330326+ | 20190613 | 20190613 | 20190819 | 50 | $ | 10.69 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20190115 | 20190415 | 0 | $ | 10.65 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190131 | 20190415 | 0 | $ | 10.65 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190205 | 20190415 | 0 | $ | 10.65 |
| GAH090001 | 10/6/2018 | | 2019 AG-RGK  $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297- | 20181006 | 20190116 | 20190410 | 0 | $ | 10.56 |
| GAH000001 | 8/1/2019 | | 2019 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520- | 20180920 | 20181019 | 20191001 | 0 | $ | 10.22 |
| GAH000001 | 8/1/2019 | | 2019 AG-OPT4  $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520- | 20180920 | 20181019 | 20191001 | 0 | $ | 10.22 |
| GAH060001 | 1/1/2019 | | 2019 AG-B1  $100 DED-$100K AME-$10K ADD-GI | BASEBALL | 01322594+ | 20190406 | 20190406 | 20190730 | 0 | $ | 10.09 |
| GAH000001 | 8/1/2018 | | 2019 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | CHEERLEADERS | 01352471+ | 20190909 | 20190930 | 20191118 | 0 | $ | 10.04 |
| GAH040001 | 5/1/2019 | | 2019 AG-C2  $250 DED-$250K AME-$10K ADD-GI | BASEBALL | 01330314+ | 20190530 | 20190530 | 20190819 | 100 | $ | 10.00 |
| GAH000001 | 2/8/2019 | | 2019 AG-B2  $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01316285+ | 20190608 | 20190612 | 20190816 | 20 | $ | 10.00 |
| GAH000001 | 3/30/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825- | 20190330 | 20190515 | 20190808 | 0 | $ | 10.00 |
| GAH000001 | 7/15/2019 | | 2019 AG-OPT1  $0 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01366654+ | 20190905 | 20190909 | 20191121 | 0 | $ | 10.00 |
| GAH000001 | 7/15/2019 | | 2019 AG-OPT1  $0 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01366654+ | 20190905 | 20190909 | 20191121 | 0 | $ | 10.00 |
| GAH000001 | 8/1/2018 | | 2019 AG-OPT3  $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01375333+ | 20190928 | 20190928 | 20191213 | 0 | $ | 10.00 |
| GAH000001 | 8/1/2018 | | 2019 AG-OPT3  $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01375333+ | 20190928 | 20191001 | 20191213 | 0 | $ | 10.00 |
| GAH000001 | 9/19/2018 | | 2019 AG-OPT3  $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01384262+ | 20190914 | 20190926 | 20200109 | 0 | $ | 10.00 |
| GAH000001 | 7/22/2019 | | 2019 AG-OPT3  $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01384262+ | 20190914 | 20190926 | 20200109 | 0 | $ | 10.00 |
| GAH090001 | 2/16/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01271055+ | 20190326 | 20190325 | 20190411 | 0 | $ | 9.87 |
| GAH090001 | 7/26/2019 | | 2019 AG-KGK  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01333852+ | 20190726 | 20190727 | 20191025 | 0 | $ | 9.76 |
| GAH090001 | 12/1/2018 | | 2019 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | KICK BOXING | 01255390+ | 20181201 | 20181211 | 20190327 | 0 | $ | 9.73 |
| GAH090001 | 11/16/2018 | | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01227055+ | 20190426 | 20190525 | 20190327 | 0 | $ | 9.65 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01230947- | 20181117 | 20190117 | 20190220 | 0 | $ | 9.65 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190517 | 20190808 | 0 | $ | 9.60 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190522 | 20190809 | 0 | $ | 9.60 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190513 | 20190809 | 0 | $ | 9.60 |
| GAH090001 | 5/31/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01337584+ | 20190531 | 20190614 | 20190926 | 0 | $ | 9.59 |
| GAH090001 | 2/16/2019 | | 2019 AG-KDD  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01271055+ | 20190216 | 20190408 | 20190701 | 0 | $ | 9.56 |
| GAH060001 | 12/12/2018 | | 2018 AG-A1  $50 DED-$100K AME-$10K ADD-GIS | SOFTBALL | 01285675+ | 20190222 | 20190225 | 20190425 | 0 | $ | 9.40 |
| GAH000001 | 3/25/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01315805+ | 20190610 | 20190610 | 20191104 | 0 | $ | 9.30 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227493+ | 20181013 | 20181013 | 20190515 | 0 | $ | 9.27 |
| GAH000001 | 1/1/2019 | | 2019 AG-C2  $250 DED-$250K AME-$10K ADD-GI | BASEBALL | 01319864+ | 20190607 | 20190607 | 20190801 | 100 | $ | 9.26 |
| GAH060001 | 9/7/2018 | | 2018 AG-C2  $250 DED-$250K AME-$10K ADD-GI | SOFTBALL | 01229688- | 20180909 | 20180907 | 20190619 | 0 | $ | 9.18 |

CONFIDENTIAL

| Account | Date | | Plan | Category | Code | Date1 | Date2 | Date3 | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GAH090001 | 5/11/2019 | | 2019 AG-KDD  $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01302993-4 | 20190511 | 20190513 | 20190711 | 0 $ | 9.11 |
| GAH090001 | 8/19/2019 | | 2019 AG-A3  $50 DED-$500K AME-$20K ADD-GIS | SOFTBALL | 01371829-4 | 20191109 | 20191216 | 20200108 | 0 $ | 8.96 |
| GNH030001 | 6/7/2019 | | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-GIS | MIXED MARTIAL ARTS | 01315032- | 20190607 | 20190608 | 20191007 | 0 $ | 8.94 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825-4 | 20190320 | 20190520 | 20190802 | 0 $ | 8.88 |
| GAH000001 | 7/25/2018 | | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01257354-4 | 20181030 | 20190222 | 20190405 | 0 $ | 8.85 |
| GAH000001 | 7/15/2019 | | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01257354-4 | 20181030 | 20190222 | 20190405 | 0 $ | 8.85 |
| GAH000001 | 7/25/2018 | | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01257354-4 | 20181030 | 20190404 | 20190516 | 0 $ | 8.85 |
| GAH000001 | 7/15/2019 | | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01257354-4 | 20181030 | 20190404 | 20190516 | 0 $ | 8.85 |
| GNH030001 | 1/18/2019 | | 2019 AG-KKK-N $500 DED-$50K AME-$50K ADD&G-GI | BOXING | 01294608- | 20190118 | 20190419 | 20190701 | 0 $ | 8.84 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825-4 | 20190320 | 20190501 | 20190523 | 32.06 $ | 8.80 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327-4 | 20190305 | 20190328 | 20190501 | 0 $ | 8.70 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190411 | 20190515 | 0 $ | 8.70 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190412 | 20190515 | 0 $ | 8.70 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190415 | 20190515 | 0 $ | 8.70 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190408 | 20190515 | 0 $ | 8.70 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190419 | 20190522 | 0 $ | 8.70 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190329 | 20190801 | 0 $ | 8.70 |
| GNH030001 | 6/7/2019 | | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-GIS | BOXING | 01315032- | 20190607 | 20190608 | 20191007 | 0 $ | 8.70 |
| GAH090001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202-4 | 20191001 | 20191014 | 20191114 | 0 $ | 8.59 |
| GAH040001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202-4 | 20191001 | 20191104 | 20191202 | 0 $ | 8.59 |
| GAH090001 | 3/15/2019 | | 2019 AG-KDD  $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01284891-4 | 20190315 | 20190327 | 20190501 | 0 $ | 8.52 |
| GAH090001 | 3/15/2019 | | 2019 AG-KDD  $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01284891-4 | 20190315 | 20190416 | 20190523 | 0 $ | 8.52 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01287260-4 | 20190330 | 20190507 | 20190603 | 0 $ | 8.45 |
| GAH090001 | 6/7/2019 | | 2019 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20191202 | 20191218 | 0 $ | 8.44 |
| GAH090001 | 6/22/2019 | | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01319119-4 | 20190622 | 20190623 | 20190718 | 0 $ | 8.41 |
| GAH090001 | 11/16/2018 | | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947-4 | 20181117 | 20190104 | 20190201 | 0 $ | 8.41 |
| GAH090001 | 11/16/2018 | | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20181219 | 20190320 | 0 $ | 8.41 |
| GAH090001 | 7/15/2018 | | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227425- | 20180911 | 20180912 | 20190603 | 0 $ | 8.41 |
| GAH090001 | 7/15/2019 | | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227425- | 20180911 | 20180912 | 20190603 | 0 $ | 8.41 |
| GAH000001 | 10/6/2018 | | 2018 AG-RGK  $5K DED-$20K AME-$50K ADD-GIS | FOOTBALL | 01226297- | 20181006 | 20190116 | 20190207 | 0 $ | 8.40 |
| GAH090001 | 7/15/2018 | | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01227349- | 20180830 | 20181206 | 20190501 | 0 $ | 8.37 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327-4 | 20190305 | 20190328 | 20190501 | 0 $ | 8.34 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190411 | 20190515 | 0 $ | 8.34 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190412 | 20190515 | 0 $ | 8.34 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190415 | 20190515 | 0 $ | 8.34 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190408 | 20190515 | 0 $ | 8.34 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190419 | 20190522 | 0 $ | 8.34 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190329 | 20190801 | 0 $ | 8.34 |
| GAH000001 | 7/19/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01275154- | 20180925 | 20190725 | 20191126 | 0 $ | 8.32 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01285680-4 | 20181103 | 20181206 | 20190509 | 0 $ | 8.20 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01285680-4 | 20181103 | 20181206 | 20190509 | 0 $ | 8.20 |
| GAH060001 | 1/2/2019 | | 2019 AG-C3  $250 DED-$500K AME-$20K ADD-GI | BASEBALL | 01343821-4 | 20190714 | 20190714 | 20191011 | 0 $ | 8.00 |
| GAH090001 | 6/22/2019 | | 2019 AG-KGG  $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01319119-4 | 20190622 | 20190623 | 20190808 | 0 $ | 7.96 |
| GAH090001 | 7/11/2018 | | 2018 AG-KKK  $250 DED-$100K AME-$50K ADD-GIS | BOXING | 01224879-4 | 20180807 | 20180808 | 20190114 | 250 $ | 7.95 |
| GAH090001 | 11/16/2018 | | 2018 AG-KKK  $500 DED-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20190115 | 20190222 | 0 $ | 7.86 |
| GAH090001 | 11/16/2018 | | 2018 AG-KKK  $500 DED-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20190122 | 20190301 | 0 $ | 7.86 |
| GAH000001 | 1/1/2019 | | 2018 AG-KKK  $100 DED-$100K AME-$25K ADD-GIS | BOXING | 01321868-4 | 20190712 | 20190805 | 20190918 | 0 $ | 7.77 |
| GAH000001 | 7/17/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253- | 20180923 | 20181126 | 20190304 | 0 $ | 7.70 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01227359-4 | 20181018 | 20190117 | 20190315 | 0 $ | 7.70 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01227359-4 | 20181018 | 20190121 | 20190315 | 0 $ | 7.70 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01227359- | 20181018 | 20190218 | 20190419 | 0 $ | 7.70 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01227359- | 20181018 | 20190228 | 20190419 | 0 $ | 7.70 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01227359- | 20181018 | 20190304 | 20190419 | 0 $ | 7.70 |
| GAH090001 | 6/7/2019 | | 2019 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105-4 | 20190607 | 20190618 | 20190703 | 0 $ | 7.67 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327-4 | 20190305 | 20190328 | 20190501 | 0 $ | 7.46 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190404 | 20190515 | 0 $ | 7.46 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190329 | 20190801 | 0 $ | 7.46 |
| GAH080001 | 1/8/2019 | | 2019 AG-1-1  $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01279552-4 | 20190302 | 20190403 | 20190501 | 0 $ | 7.35 |
| GAH000001 | 1/8/2019 | | 2019 AG-1-1  $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01279552-4 | 20190302 | 20190501 | 20190523 | 0 $ | 7.35 |
| GAH000001 | 3/9/2019 | | 2019 AG-KKT  $500 DED-$50K AME-$100K ADD-GIS | BOXING | 01279524-4 | 20190309 | 20190309 | 20190501 | 0 $ | 7.26 |
| GAH040001 | 1/10/2019 | | 2019 AG-C2  $250 DED-$500K AME-$20K ADD-GI | BOXING | 01312149-4 | 20190430 | 20190509 | 20190701 | 0 $ | 7.17 |
| GAH000001 | 1/19/2019 | | 2019 AG-KDD  $500 DED-$100K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01315344-4 | 20190719 | 20190618 | 20191126 | 0 $ | 7.12 |
| GAH000001 | 7/17/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253-4 | 20180923 | 20181029 | 20190123 | 0 $ | 7.00 |
| GAH000001 | 7/17/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253-4 | 20180923 | 20181105 | 20190123 | 0 $ | 7.00 |
| GAH000001 | 7/17/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253- | 20180923 | 20181210 | 20190304 | 0 $ | 7.00 |
| GAH000001 | 7/17/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253- | 20180923 | 20181217 | 20190304 | 0 $ | 7.00 |
| GAH000001 | 7/17/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253- | 20180923 | 20181227 | 20190304 | 0 $ | 7.00 |
| GAH000001 | 7/6/2018 | | 2018 QXXK26 $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01187701-4 | 20180706 | 20180707 | 20181017 | 0 $ | 6.91 |
| GNH030001 | 6/7/2019 | | 2019 AG-KKT-N $500 DED-$50K AME-$100K ADD-GIS | BOXING | 01315769- | 20190607 | 20190805 | 20191016 | 0 $ | 6.91 |
| GAH000001 | 7/17/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253-4 | 20180923 | 20181029 | 20190123 | 0 $ | 6.89 |
| GAH000001 | 7/17/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253-4 | 20180923 | 20181105 | 20190123 | 0 $ | 6.89 |
| GAH000001 | 7/17/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253- | 20180923 | 20181126 | 20190304 | 0 $ | 6.89 |
| GAH000001 | 7/17/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253- | 20180923 | 20181210 | 20190304 | 0 $ | 6.89 |
| GAH000001 | 7/17/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253- | 20180923 | 20181217 | 20190304 | 0 $ | 6.89 |
| GAH000001 | 7/17/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253- | 20180923 | 20181227 | 20190304 | 0 $ | 6.89 |
| GAH000001 | 2/23/2019 | | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01326099-4 | 20190515 | 20190512 | 20190823 | 20.47 $ | 6.78 |
| GAH090001 | 12/1/2018 | | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | KICK BOXING | 01255390- | 20181201 | 20181202 | 20190403 | 0 $ | 6.76 |
| GAH090001 | 11/16/2018 | | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947-4 | 20181117 | 20190104 | 20190201 | 0 $ | 6.76 |
| GAH080001 | 1/8/2019 | | 2019 AG-1-1  $100 DED-$25K AME-$10K ADD-GIS | BASKETBALL | 01279552-4 | 20190302 | 20190306 | 20190415 | 0 $ | 6.58 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190422 | 20190522 | 0 $ | 6.58 |
| GAH000001 | 8/19/2019 | | 2019 AG-A3  $50 DED-$500K AME-$20K ADD-GIS | SOFTBALL | 01371829-4 | 20191109 | 20191126 | 20200103 | 0 $ | 6.52 |
| GAH000001 | 8/19/2019 | | 2019 AG-A3  $50 DED-$500K AME-$20K ADD-GIS | SOFTBALL | 01371829-4 | 20191109 | 20191114 | 20190903 | 0 $ | 6.52 |
| GAH000001 | 8/19/2019 | | 2019 AG-A3  $50 DED-$500K AME-$20K ADD-GIS | SOFTBALL | 01371829-4 | 20191109 | 20191216 | 20200108 | 0 $ | 6.52 |
| GAH090001 | 7/27/2019 | | 2019 AG-KDD  $500 DED-$10K AME-$10K ADD-GIS | BOXING | 01375924-4 | 20190727 | 20190727 | 20191217 | 0 $ | 6.46 |
| GAH000001 | 6/7/2019 | | 2019 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20191202 | 20191218 | 0 $ | 6.33 |
| GAH000001 | 7/17/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253-4 | 20180923 | 20181203 | 20190304 | 0 $ | 6.25 |
| GAH000001 | 7/17/2018 | | 2018 AG-OPT3 $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253- | 20180923 | 20181203 | 20190304 | 0 $ | 6.25 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01227359- | 20181018 | 20190116 | 20190304 | 0 $ | 6.25 |
| GAH020001 | 11/17/2018 | | 2018 AG-KKK  $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01231240-4 | 20181117 | 20190313 | 20190906 | 0 $ | 6.05 |
| GAH040001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202-4 | 20191001 | 20191023 | 20191202 | 0 $ | 5.75 |
| GAH040001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202-4 | 20191001 | 20191104 | 20191202 | 0 $ | 5.75 |
| GAH040001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202-4 | 20191001 | 20191105 | 20191209 | 0 $ | 5.75 |
| GAH040001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202- | 20191001 | 20191114 | 20191213 | 0 $ | 5.75 |
| GAH040001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202- | 20191001 | 20191115 | 20191213 | 0 $ | 5.75 |
| GAH040001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202- | 20191001 | 20191211 | 20200102 | 0 $ | 5.75 |
| GAH040001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202- | 20191001 | 20191213 | 20200109 | 0 $ | 5.75 |
| GAH040001 | 7/23/2018 | | 2018 AG-OPT1 $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01235972- | 20181008 | 20181015 | 20190903 | 0 $ | 5.63 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT4 $500 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01227349- | 20180830 | 20190228 | 20190501 | 0 $ | 5.63 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT2 $100 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01230283-4 | 20181020 | 20181020 | 20190102 | 0 $ | 5.60 |
| GAH040001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202- | 20191001 | 20191023 | 20191202 | 0 $ | 5.51 |
| GAH040001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202- | 20191001 | 20191105 | 20191209 | 0 $ | 5.51 |
| GAH040001 | 3/1/2019 | | 2019 AG-C1  $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202- | 20191001 | 20191210 | 20200109 | 0 $ | 5.51 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAH040001 | 3/1/2019 | | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202- | 20191001 | 20191213 | 20200109 | 0 $ | 5.51 |
| GAH040001 | 3/1/2019 | | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01351202- | 20191001 | 20191213 | 20200109 | 0 $ | 5.51 |
| GAH040001 | 1/1/2019 | | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01350707+ | 20190604 | 20190722 | 20191023 | 0 $ | 5.47 |
| GAH040001 | 2/8/2019 | | 2019 AG-B2 | $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270- | 20190604 | 20190604 | 20191018 | 0 $ | 5.16 |
| GAH040001 | 3/25/2019 | | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01315805+ | 20190610 | 20190610 | 20190710 | 0 $ | 5.08 |
| GAH060001 | 8/19/2019 | | 2019 AG-A3 | $50 DED-$500K AME-$20K ADD-GIS | SOFTBALL | 01371829+ | 20191109 | 20191121 | 20200102 | 0 $ | 5.05 |
| GAH000001 | 7/15/2018 | | 2019 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01364046+ | 20191012 | 20191016 | 20191205 | 0 $ | 5.00 |
| GAH000001 | 7/15/2019 | | 2019 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01364046+ | 20191012 | 20191016 | 20191205 | 0 $ | 5.00 |
| GAH040001 | 2/8/2019 | | 2019 AG-B2 | $100 DED-$250K AME-$10K ADD-GI | BASEBALL | 01310270- | 20190604 | 20190604 | 20191217 | 0 $ | 4.80 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01230283+ | 20181020 | 20181020 | 20190102 | 0 $ | 4.80 |
| GAH000001 | 11/16/2018 | | 2018 AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947+ | 20181117 | 20181213 | 20190104 | 0 $ | 4.67 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190517 | 20190808 | 0 $ | 4.64 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190522 | 20190809 | 0 $ | 4.64 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190515 | 20190809 | 0 $ | 4.64 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01294601- | 20190330 | 20190513 | 20190809 | 0 $ | 4.64 |
| GAH060001 | 8/19/2019 | | 2019 AG-A3 | $50 DED-$500K AME-$20K ADD-GIS | SOFTBALL | 01371829+ | 20191109 | 20191121 | 20200102 | 0 $ | 4.60 |
| GAH060001 | 8/19/2019 | | 2019 AG-A3 | $50 DED-$500K AME-$20K ADD-GIS | SOFTBALL | 01371829+ | 20191109 | 20191205 | 20200103 | 0 $ | 4.60 |
| GAH060001 | 8/19/2019 | | 2019 AG-A3 | $50 DED-$500K AME-$20K ADD-GIS | SOFTBALL | 01371829+ | 20191109 | 20191212 | 20200108 | 0 $ | 4.60 |
| GAH060001 | 8/19/2019 | | 2019 AG-A3 | $50 DED-$500K AME-$20K ADD-GIS | SOFTBALL | 01371829+ | 20191109 | 20191216 | 20200108 | 0 $ | 4.60 |
| GAH090001 | 12/15/2018 | | 2018 AG-XXX | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01255415+ | 20181215 | 20190124 | 20190529 | 132.4 $ | 4.57 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20190021 | 20190305 | 0 $ | 4.50 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20190024 | 20190305 | 0 $ | 4.50 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20190117 | 20190315 | 0 $ | 4.50 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20190021 | 20190315 | 0 $ | 4.50 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20190124 | 20190315 | 0 $ | 4.50 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20190128 | 20190315 | 0 $ | 4.50 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20190131 | 20190315 | 0 $ | 4.50 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359+ | 20181018 | 20190204 | 20190315 | 0 $ | 4.50 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190218 | 20190419 | 0 $ | 4.50 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190021 | 20190419 | 0 $ | 4.50 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190025 | 20190419 | 0 $ | 4.50 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190228 | 20190419 | 0 $ | 4.50 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190304 | 20190419 | 0 $ | 4.50 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190307 | 20190419 | 0 $ | 4.50 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190311 | 20190419 | 0 $ | 4.50 |
| GAH000001 | 8/6/2018 | | 2018 AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227359- | 20181018 | 20190314 | 20190419 | 0 $ | 4.50 |
| GAH060001 | 8/19/2019 | | 2019 AG-A3 | $50 DED-$500K AME-$20K ADD-GIS | SOFTBALL | 01371829+ | 20191109 | 20191121 | 20200102 | 0 $ | 4.48 |
| GAH060001 | 8/19/2019 | | 2019 AG-A3 | $50 DED-$500K AME-$20K ADD-GIS | SOFTBALL | 01371829+ | 20191109 | 20191126 | 20200103 | 0 $ | 4.48 |
| GAH060001 | 8/19/2019 | | 2019 AG-A3 | $50 DED-$500K AME-$20K ADD-GIS | SOFTBALL | 01371829+ | 20191109 | 20191205 | 20200103 | 0 $ | 4.48 |
| GAH060001 | 8/19/2019 | | 2019 AG-A3 | $50 DED-$500K AME-$20K ADD-GIS | SOFTBALL | 01371829+ | 20191109 | 20191212 | 20200108 | 0 $ | 4.48 |
| GAH040001 | 8/1/2018 | | 2018 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | MIXED MARTIAL ARTS | 01235924+ | 20180811 | 20180812 | 20190114 | 0 $ | 4.45 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227367+ | 20181014 | 20181014 | 20181221 | 0 $ | 4.35 |
| GAH060001 | 8/19/2019 | | 2019 AG-A3 | $50 DED-$500K AME-$20K ADD-GIS | SOFTBALL | 01371829+ | 20191109 | 20191205 | 20200103 | 0 $ | 4.15 |
| GAH060001 | 8/19/2019 | | 2019 AG-A3 | $50 DED-$500K AME-$20K ADD-GIS | SOFTBALL | 01371829+ | 20191109 | 20191212 | 20200108 | 0 $ | 4.15 |
| GAH060001 | 8/19/2019 | | 2019 AG-A3 | $50 DED-$500K AME-$20K ADD-GIS | SOFTBALL | 01371829+ | 20191109 | 20191216 | 20200108 | 0 $ | 4.15 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01242275+ | 20180823 | 20180904 | 20190417 | 0 $ | 4.11 |
| GAH000001 | 1/1/2019 | | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01324854+ | 20190618 | 20190701 | 20191018 | 250 $ | 4.00 |
| GSNASF080001 | 1/1/2019 | | 2019 AG-HTD | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01346792+ | 20190730 | 20190730 | 20200110 | 0 $ | 4.00 |
| GAH090001 | 5/11/2019 | | 2019 AG-KDD | $500 DED-$20K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01302993+ | 20190511 | 20190513 | 20190711 | 0 $ | 3.79 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227367+ | 20181014 | 20181014 | 20180922 | 0 $ | 3.60 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227358+ | 20181016 | 20181016 | 20190022 | 0 $ | 3.60 |
| GAH090001 | 3/9/2019 | | 2019 AG-KKT | $500 DED-$50K AME-$100K ADD-GI | BOXING | 01279531+ | 20190309 | 20190309 | 20190702 | 0 $ | 3.32 |
| GAH040001 | 7/17/2018 | | 2018 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253+ | 20180923 | 20181109 | 20190307 | 0 $ | 3.30 |
| GAH060001 | 8/19/2019 | | 2019 AG-A3 | $50 DED-$500K AME-$20K ADD-GIS | SOFTBALL | 01371829+ | 20191109 | 20191126 | 20200103 | 0 $ | 3.25 |
| GAH000001 | 7/15/2018 | | 2019 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01382929+ | 20190914 | 20190914 | 20200107 | 0 $ | 2.90 |
| GSNASF080001 | 1/14/2019 | | 2019 AG-OKD | $2500 DED-$50K AME-$10K ADD-GI | SOFTBALL | 01336684+ | 20190721 | 20190722 | 20190913 | 0 $ | 2.70 |
| GAH020001 | 11/30/2018 | | 2018 AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01243414- | 20181130 | 20181201 | 20200110 | 0 $ | 2.67 |
| GNH030001 | 6/7/2019 | | 2019 AG-KXT-N | $500 DED-$50K AME-$100K ADD-GI | MIXED MARTIAL ARTS | 01315032- | 20190607 | 20190608 | 20191108 | 0 $ | 2.42 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227425+ | 20180911 | 20180919 | 20190401 | 0 $ | 2.31 |
| GAH000001 | 7/15/2019 | | 2018 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227425+ | 20180911 | 20181024 | 20190401 | 0 $ | 2.31 |
| GAH000001 | 7/15/2019 | | 2018 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227425+ | 20180911 | 20181024 | 20190401 | 0 $ | 2.31 |
| GAH000001 | 7/15/2019 | | 2018 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227425+ | 20180911 | 20181024 | 20190401 | 0 $ | 2.31 |
| GAH000001 | 7/15/2019 | | 2018 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227425+ | 20180911 | 20181121 | 20190401 | 0 $ | 2.31 |
| GAH060001 | 6/7/2019 | | 2019 AG-KXX | $500 DED-$25K AME-$10K ADD-GI | MIXED MARTIAL ARTS | 01309105- | 20190607 | 20191202 | 20191218 | 0 $ | 2.25 |
| GAH080001 | 1/12/2019 | | 2019 AG-5-5 | $500 DED-$25K AME-$10K ADD-GI | BOXING | 01307239+ | 20190310 | 20190523 | 20190923 | 0 $ | 2.00 |
| GSNASF080001 | 1/14/2019 | | 2019 AG-OKD | $2500 DED-$50K AME-$10K ADD-GI | SOFTBALL | 01336684+ | 20190721 | 20190722 | 20190913 | 0 $ | 2.00 |
| GAH080001 | 11/16/2018 | | 2018 AG-KGK | $250 DED-$25K AME-$10K ADD-GI | BOXING | 01230947+ | 20181117 | 20181213 | 20190104 | 0 $ | 1.95 |
| GAH080001 | 1/12/2019 | | 2019 AG-5-5 | $500 DED-$25K AME-$10K ADD-GI | SOFTBALL | 01307239+ | 20190310 | 20190523 | 20190924 | 0 $ | 1.87 |
| GAH080001 | 1/12/2019 | | 2019 AG-5-5 | $500 DED-$25K AME-$10K ADD-GI | SOFTBALL | 01307239+ | 20190310 | 20190528 | 20190924 | 0 $ | 1.87 |
| GAH080001 | 1/12/2019 | | 2019 AG-5-5 | $500 DED-$25K AME-$10K ADD-GI | SOFTBALL | 01307239+ | 20190310 | 20190611 | 20190924 | 0 $ | 1.87 |
| GAH000001 | 7/17/2018 | | 2018 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253- | 20180923 | 20181203 | 20190304 | 0 $ | 1.86 |
| GAH000001 | 7/17/2018 | | 2018 AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01232253- | 20180923 | 20181203 | 20190304 | 0 $ | 1.86 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327+ | 20190305 | 20190328 | 20190501 | 0 $ | 1.58 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190411 | 20190515 | 0 $ | 1.58 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190412 | 20190515 | 0 $ | 1.58 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190408 | 20190515 | 0 $ | 1.58 |
| GAH060001 | 2/1/2019 | | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327- | 20190305 | 20190419 | 20190902 | 0 $ | 1.58 |
| GAH000001 | 7/25/2018 | | 2018 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01364016+ | 20190809 | 20190909 | 20191114 | 0 $ | 1.56 |
| GAH000001 | 7/15/2019 | | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01352487+ | 20190809 | 20190909 | 20191114 | 0 $ | 1.56 |
| GAH060001 | 3/7/2019 | | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01301698+ | 20190504 | 20190504 | 20190812 | 0 $ | 1.53 |
| GAH000001 | 1/1/2019 | | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01324854+ | 20190618 | 20190701 | 20191018 | 0 $ | 1.39 |
| GAH000001 | 3/14/2019 | | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01323487- | 20190730 | 20190720 | 20191108 | 0 $ | 1.17 |
| GAH060001 | 2/1/2019 | | 2019 AG-C2 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01270327+ | 20190305 | 20190322 | 20190416 | 0 $ | 0.96 |
| GAH090001 | 12/15/2018 | | 2018 AG-XXX | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01255415+ | 20181215 | 20181228 | 20191023 | 0 $ | 0.71 |
| GAH000001 | 7/15/2018 | | 2018 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227425+ | 20180911 | 20181024 | 20190401 | 0 $ | 0.56 |
| GAH000001 | 7/15/2019 | | 2018 AG-OPT1 | $0 DED-$100K AME-$25K ADD-GIS | CHEERLEADERS | 01227425+ | 20180911 | 20181024 | 20190401 | 0 $ | 0.56 |
| GNH030001 | 6/7/2019 | | 2019 AG-KXT-N | $500 DED-$50K AME-$100K ADD-GI | BOXING | 01315032- | 20190607 | 20190608 | 20191104 | 0 $ | 0.56 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190513 | 20190802 | 0 $ | 0.50 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190509 | 20190805 | 0 $ | 0.49 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190517 | 20190802 | 0 $ | 0.39 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190522 | 20190802 | 0 $ | 0.39 |
| GAH090001 | 3/30/2019 | | 2019 AG-KGG | $500 DED-$20K AME-$20K ADD-GIS | MIXED MARTIAL ARTS | 01297825+ | 20190320 | 20190515 | 20190802 | 0 $ | 0.34 |
| GAH060001 | 9/7/2018 | | 2018 AG-C2 | $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01229688+ | 20180909 | 20181204 | 20190322 | 0 $ | 0.25 |
| GAH060001 | 9/7/2018 | | 2018 AG-C2 | $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01229688+ | 20180909 | 20181204 | 20190322 | 0 $ | 0.11 |
| GAH000001 | 8/1/2018 | | 2018 AG-OPT2 | $100 DED-$100K AME-$25K ADD-GIS | FOOTBALL | 01227341+ | 20180809 | 20181203 | 20190102 | 0 $ | 0.01 |
| GAH040001 | 3/25/2019 | | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01315805+ | 20190610 | 20190610 | 20190710 | 0 $ | (5.08) |
| GAH080001 | 11/16/2018 | | 2018 AG-KKK | $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20190122 | 20190301 | 0 $ | (6.00) |
| GAH000001 | 1/1/2019 | | 2019 AG-XXX | $500 DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01255390+ | 20181201 | 20181211 | 20191018 | 0 $ | (9.73) |
| GAH040001 | 3/25/2019 | | 2019 AG-C1 | $250 DED-$100K AME-$10K ADD-GI | BASEBALL | 01315805+ | 20190610 | 20190610 | 20190710 | 0 $ | (12.20) |
| GAH000001 | 8/1/2018 | | 2019 AG-OPT1 | $250 DED-$100K AME-$10K ADD-GI | FOOTBALL | 01248113+ | 20181006 | 20181006 | 20190211 | 0 $ | (18.74) |
| GAH060001 | 10/6/2018 | | 2018 AG-RGK | $5K DED-$50K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181106 | 20181219 | 0 $ | (32.00) |
| GAH060001 | 10/6/2018 | | 2018 AG-RGK | $5K DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01226297+ | 20181006 | 20181113 | 20181219 | 0 $ | (32.00) |
| GAH000001 | 7/15/2018 | | 2018 QHTH104 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01197614+ | 20180809 | 20180810 | 20181025 | -151.26 $ | (35.92) |



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GAH000001 | 7/15/2018 | 2018 | QHTH104 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01197614-4 | 20180809 | 20180810 | 20181025 | 0 $ | (38.33) |
| GAH090001 | 11/16/2018 | 2018 | AG-XXX | $500 DED-$50K AME-$50K ADD-GIS | BOXING | 01230947- | 20181117 | 20190122 | 20190301 | 0 $ | (39.13) |
| GAH000001 | 8/1/2018 | 2018 | AG-OPT3 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01248113-4 | 20181006 | 20181006 | 20190211 | 0 $ | (44.98) |
| GAH000001 | 8/1/2018 | 2018 | AG-OPT3 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227437- | 20180929 | 20181003 | 20190207 | 0 $ | (77.91) |
| GAH000001 | 8/1/2019 | 2018 | AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01227437- | 20180929 | 20181003 | 20190207 | 0 $ | (77.91) |
| GAH000001 | 7/15/2018 | 2018 | AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01225465-4 | 20180923 | 20180923 | 20190305 | 0 $ | (100.08) |
| GAH000001 | 7/15/2018 | 2018 | AG-OPT2 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01226328-4 | 20180825 | 20180825 | 20181220 | 0 $ | (135.44) |
| GAH000001 | 8/1/2018 | 2018 | AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520-4 | 20180920 | 20181019 | 20190327 | 0 $ | (177.28) |
| GAH000001 | 8/1/2019 | 2018 | AG-OPT4 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01249520-4 | 20180920 | 20181019 | 20190327 | 0 $ | (177.28) |
| GAH090001 | 7/14/2018 | 2018 | QKDD26 | $500 DED-$10K AME-$10K AD&D-GI | MIXED MARTIAL ARTS | 01191796-4 | 20180714 | 20180714 | 20181011 | 0 $ | (183.26) |
| GAH000001 | 7/27/2018 | 2018 | AG-KDD | $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01230295-4 | 20180727 | 20180803 | 20190207 | 0 $ | (550.62) |
| GAH000001 | 7/15/2018 | 2018 | QHTH104 | $250 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01197614- | 20180809 | 20180809 | 20181120 | 0 $ | (552.41) |
| GAH060001 | 4/12/2019 | 2019 | AG-C1 | $250 DED-$100K AME-$10K ADD-GI | SOFTBALL | 01345444-4 | 20190526 | 20190531 | 20191007 | 0 $ | (650.00) |
| GAH020001 | 8/11/2018 | 2018 | QKGK26 | $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01192843-4 | 20180811 | 20180812 | 20181017 | 0 $ | (665.59) |
| GAH000001 | 7/15/2018 | 2018 | AG-OPT2 | $100 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01225465-4 | 20180923 | 20180923 | 20190305 | -100 $ | (1,002.75) |
| GAH000001 | 8/1/2018 | 2018 | QKTH104 | $500 DED-$100K AME-$25K ADD-GI | FOOTBALL | 01196524-4 | 20180908 | 20180908 | 20181113 | -500 $ | (1,086.05) |
| GAH090001 | 7/27/2018 | 2018 | AG-KDD | $500 DED-$10K AME-$10K ADD-GIS | MIXED MARTIAL ARTS | 01230295-4 | 20180727 | 20180803 | 20190207 | 0 $ | (1,321.50) |
| GAH020001 | 8/11/2018 | 2018 | QKGK26 | $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01192843-4 | 20180811 | 20180812 | 20181017 | 0 $ | (1,597.41) |
| GAH020001 | 8/11/2018 | 2018 | QKGK26 | $500 DED-$20K AME-$50K ADD-GIS | MIXED MARTIAL ARTS | 01192843-4 | 20180811 | 20180812 | 20181017 | -500 $ | (1,716.14) |

Exhibit 13

# ALSTON & BIRD

90 Park Avenue
New York, NY  10016
212-210-9400 | Fax: 212-210-9444

Adam J. Kaiser                    Direct Dial:  212-210-9465                    Email:  adam.kaiser@alston.com

February 24, 2020

**VIA EMAIL AND U.S. MAIL**

Gayle R. Klein
One Manhattan West
395 9th Avenue, 50th Floor
New York, New York 10001
gklein@mckoolsmith.com

Re:    *Forged Facultative Reinsurance Agreement*

Dear Gayle:

We write in response to your February 7, 2020 letter regarding the forged facultative reinsurance agreement purportedly between one or more companies affiliated with American International Group, Inc. ("AIG"), including Lexington Insurance Company, and "Goldenstar Holdings Company SP of Performance Insurance Company SPC" ("Goldenstar") with an effective date of July 1, 2018 to July 1, 2019 (the "Purported Reinsurance Agreement").

We have reviewed your letter and the accompanying information.  Ambassador's assertion that Joseph Davina signed the Purported Reinsurance Agreement on May 9, 2019 in Brandon White's presence is patently untrue and flies in the face of Mr. White's own repeated representations to the contrary.  As just one example, after first learning of the forgery in December 2019, Mr. Davina immediately confronted Mr. White, demanding a full explanation for the fraudulent document.  Mr. White responded by apologizing for the "misrepresentation" and assuring Mr. Davina that the forged document "did not come from Ambassador in any way." Mr. White promised to "get to the bottom of this." Had Mr. White personally observed Mr. Davina sign the Purported Reinsurance Agreement— as he now contends—his reaction to Mr. Davina's demand for an explanation would make no sense. But Mr. White's response did make sense: It demonstrates that he never saw Mr. Davina sign the Purported Reinsurance Agreement. He knew that the signature on the Purported Reinsurance Agreement was not Mr. Davina's. Enclosed is a copy of the full email chain for your reference.

Alston & Bird LLP                                                                              www.alston.com

Atlanta | Beijing | Brussels | Charlotte | Dallas | Los Angeles | New York | Research Triangle | San Francisco | Silicon Valley | Washington, D.C.

Gayle R. Klein
February 24, 2020
Page 2

Based on the limited information you have provided, we can't determine whether, as you've represented, "there are no financial consequences to AIG or its affiliates" notwithstanding the forgery. We still have almost no visibility into the facts surrounding the purported insurance program at issue. To allow AIG to fully assess the risk of financial exposure to AIG and its affiliates that Ambassador has created, please promptly send us the following documents and information:

- A copy of every underlying policy and certificate of insurance purportedly issued in connection with the insurance program referenced in or associated with the Purported Reinsurance Agreement (please note that the "loss run" you sent us lists numerous separate policies in the first column);

- A copy of any program administration agreement pursuant to which those policies or certificates of insurance were purportedly underwritten and/or issued;

- A copy of any agreement pursuant to which Health Special Risk, Inc. (HSR) (or any other third-party administrator) is administering claims submitted in connection with the insurance program referenced in or associated with the Purported Reinsurance Agreement;

- Goldenstar's complete loss run for the policy period July 1, 2018, to July 1, 2019 in native Excel format. The loss run should include all information about the claims, including the amount incurred as well as the amount paid. Please also provide an explanation of all codes that appear in the "Plan2" column of the PDF loss run document you provided;

- All calculations relating to Goldenstar's incurred but not reported (IBNR) losses, and case reserves; and

- Goldenstar's audited financial statements. You sent us the unaudited financial statements for Gen-1 Insurance Company SP, which has nothing to do with the Purported Reinsurance Agreement.

We appreciate your prompt attention to this matter.  This letter is sent under a full reservation of rights.

Very truly yours,

*/s/ Adam J. Kaiser*

ADAM J. KAISER

Enclosure

Exhibit 14

**From:** Kaiser, Adam
**Sent:** Tuesday, March   , 2020 10:14 AM
**To:**   ayle R. Klein   gklein@McKoolSmith.com
**Cc:** Eli  a Beeney   e  eeney@McKoolSmith.com
**Subject:** RE:   oldenstar: Policies and Loss Runs

Thanks,   ayle.

Please ask Am  assador or   agliardi  or any M   A or similar agreement under which it concluded that it
had the contractual authority to issue Lexington insurance   olicies or certi  icates.

Thanks.

Best,

-adam


**From:**   ayle R. Klein   gklein@McKoolSmith.com
**Sent:** Tuesday, March   , 2020   :54 AM
**To:** Kaiser, Adam   Adam.Kaiser@alston.com
**Cc:** Eli  a Beeney   e  eeney@McKoolSmith.com
**Subject:**   oldenstar: Policies and Loss Runs

**EXTERNAL SENDER – Proceed with caution**

---

PR V LE   ED AND C   NF DENT AL
SETTLEMENT C   MM   N CAT   N

Adam,

Attached   lease  ind the   oldenstar   olicies and loss run   reviously   rovided in Excel  ormat.   will get
you a key to the codes,   ut   er our conversation that A     would like the in  ormation   iecemeal,  am
sending without.  We are   roviding the loss run with the understanding it will   e ke  t con  idential   er
your re  uest  or native  ormat,   did not alter the title o   the document to indicate it is con  idential.

Please let me know your availa  ility  or a call tomorrow to discuss this matter.

Best,

  ayle


  ayle R. Klein
McKool Smith, PC
  ne Manhattan West

95 9th Avenue, 50th Floor
New York, New York 10001- 60
212 402-9405 tele hone
212 402-9444 acsimile
gklein@mckoolsmith.com

NOTICE OF CONFIDENTIALITY:

The information contained in and transmitted with this e-mail is SUBJECT TO THE ATTORNEY-CLIENT and ATTORNEY WORK PRODUCT
PRIVILEGE and is CONFIDENTIAL.  It is intended only for the individual or entity designated above.  You are hereby notified that any
dissemination, distribution, copying, use or reliance upon the information contained in and transmitted with this e-mail by or to anyone other
than the addressee designated above by the sender is unauthorized and strictly prohibited.  If you have received this e-mail in error, please
notify the sender by reply immediately.  Any e-mail erroneously transmitted to you should be immediately destroyed.

Blaine Blood [mailto:blaine@ambassadorcaptive.com]
Tuesday, February 25, 2020 11:41 AM
Gayle R. Klein; Anthony Akiwumi
Eliza Beeney; Brandon White
Policies

ayle and Anthony,

Attached are the  olicies.  The  olicies corres ond with the  olicy num ers on the loss runs.  Also, you
can see that  the codes that a   ear in Plan 2 corres ond with the ty es o  cover within the identi ied
 olicy.   you have  uestions, let s have a call and  can walk you through it.

We are reaching out to  SR  to see i  they will share a co y o  the contract.  The loss runs you have
should  e the 201 -19 loss runs  or the  olicy  eriod.   have sent you the most u  to date  inancials that
we have, and   am reaching out to Atlas  or the end o  year 201  audited  inancials as they may  e the
most recent audited  inancials we have.

The  rogram administration agreement would  e the  acultative reinsurance agreement that Joe signed,
unless  am mistaken.

Brandon is checking on his call records.

 am missing something, just let me know, and  eel  ree to  ollow u  with  uestions.

Blaine

Blaine R. Blood
Am assador Ca tive Solutions
9  00 Park Pla a Avenue, Suite 201
Louisville, KY 40241
502.52 .21
www.am assadorca tive.com



# Exhibit 15

**From:** Gayle R. Klein <gklein@McKoolSmith.com>
**Sent:** Thursday, March 5, 2020 3:14 PM
**To:** Kaiser, Adam <Adam.Kaiser@alston.com>
**Cc:** Eliza Beeney <ebeeney@McKoolSmith.com>
**Subject:** Goldenstar/Lexington

**EXTERNAL SENDER – Proceed with caution**

---

PRIVILEGED AND CONFIDENTIAL
SETTLEMENT COMMUNICATION

Adam,

Attached and below is the information responsive to your outstanding requests.  As with the information provided previously, we are providing this information with the understanding that it will be kept confidential.

The attachments are (1) policy GSNASF080001, and (2) loss forecasts performed by Select Actuarial.  As is common practice in the first year of a new program, IBRN calculations were made based on the expected loss figures in the actuary's forecast.

Ambassador is unaware of any written agreement between HSRI and Lexington or any MGA agreement between Gagliardi and Lexington.  As I discussed with you last week, Brandon White has asked Mr. Gagliardi to reach out to you.

Finally, here is the claims key information:
- Policy: lines up with master policy number
- Plan:

  AG-KKK, AG-LKK, AG-KGG, AG-OKD, AG-OPT4 = internal HSRI codes referencing claims handler personnel
  DED = Deductible
  AME = Accident Medical Expense
  AD&D = Accidental Death & Dismemberment
  GI = Gagliardi Insurance

We hope that this information satisfies AIG/Lexington's concerns regarding its exposure.  We agree with you that a letter writing campaign on this matter is unnecessary, so once you have had the opportunity to review this information, please give me a call to discuss so that we may bring this matter to resolution.

Yours truly,

Gayle Klein

Gayle R. Klein

McKool Smith, PC
One Manhattan West
395 9th Avenue, 50th Floor
New York, New York 10001-8603
(212) 402-9405 (telephone)
(212) 402-9444 (facsimile)
gklein@mckoolsmith.com

NOTICE OF CONFIDENTIALITY:

The information contained in and transmitted with this e-mail is SUBJECT TO THE ATTORNEY-CLIENT and ATTORNEY WORK PRODUCT
PRIVILEGE and is CONFIDENTIAL.  It is intended only for the individual or entity designated above.  You are hereby notified that any
dissemination, distribution, copying, use or reliance upon the information contained in and transmitted with this e-mail by or to anyone other
than the addressee designated above by the sender is unauthorized and strictly prohibited.  If you have received this e-mail in error, please
notify the sender by reply immediately.  Any e-mail erroneously transmitted to you should be immediately destroyed.

# Exhibit 16

**From:** Kaiser, Adam
**Sent:** Monday, March 9, 2020 4: 5 PM
**To:** sales@gs ortsinsurance.com    sales@gs ortsinsurance.com
**Subject:** Am assador Ca tive Solutions

Mr.  agliardi,

 le t a message  or you at your o ice.  am counsel to A    Lexington.  t is im ortant that we
s  eak.  Your o ice told me to use this email address to reach you.  Please call me at your earliest
convenience.

Best.

-adam


**d m     er     ton     rd**
90 Park Avenue | New York, NY  10016
Tele  hone: 212.210.9465
Cell: 646.4  1.  9  4
Facsimile: 212.210.9444
e-mail: adam.kaiser@alston.com